**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF NEW JERSEY

Case number *(if known)* ____________ Chapter **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**04/25**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

**1. Debtor's name**

**2974 Coppercreek Road Real Estate LLC**

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names and *doing business as* names

**3. Debtor's federal Employer Identification Number** (EIN)

**93-3000380**

**4. Debtor's address**

**Principal place of business**

**2974 Coppercreek Road**
**Saint Louis, MO 63136**
Number, Street, City, State & ZIP Code

**Saint Louis**
County

**Mailing address, if different from principal place of business**

**50 Quality Street, #110357**
**Trumbull, CT 06611**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

**5. Debtor's website** (URL)

**https://damisholdings.com/**

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

Debtor **2974 Coppercreek Road Real Estate LLC** Case number (*if known*)
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**5313**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
- ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
- ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
- ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the A*ttachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
- ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | | When | | Case number | |
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | **See Rider 1** | Relationship | **Affiliate** |
| District | **New Jersey** | When | |
| Case number, if known | | | |

**11. Why is the case filed in *this district?***

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency

Contact name

Phone

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

. *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

(on a consolidated basis)

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
■ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

(on a consolidated basis)

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
■ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

(on a consolidated basis)

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
■ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **September 14, 2026**
MM / DD / YYYY

***X*** **/s/ Perry M. Mandarino**
Signature of authorized representative of debtor

**Perry M. Mandarino**
Printed name

Title **Chief Restructuring Officer**

---

**18. Signature of attorney**

***X*** **/s/ Michael P. Pompeo**
Signature of attorney for debtor

Date **September 14, 2026**
MM / DD / YYYY

**Michael P. Pompeo**
Printed name

**Faegre Drinker Biddle & Reath LLP**
Firm name

**600 Campus Drive**
**Florham Park, NJ 07932-1047**
Number, Street, City, State & ZIP Code

Contact phone **973-549-7000** Email address **michael.pompeo@faegredrinker.com**

**03032-1996 NJ**
Bar number and State

# RIDER 1

## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

- 1000 Acres Holdings, LLC
- 1101 East Glendale Boulevard Leasing LLC
- 1101 East Glendale Boulevard Real Estate LLC
- 11200 West Florissant Avenue Leasing LLC
- 11200 West Florissant Avenue Realty LLC
- 1133 Northwest L Street Leasing LLC
- 1133 Northwest L Street Real Estate LLC
- 1135 East Chocolate Avenue Leasing LLC
- 12 Cambridge Drive Leasing LLC
- 12 Cambridge Drive Realty LLC
- 1323 Augusta West Parkway Leasing LLC
- 1323 Augusta West Parkway Real Estate LLC
- 1401 US Highway 49B Real Estate LLC
- 149 Emerald Street Leasing LLC
- 149 Emerald Street Real Estate LLC
- 1600 Eastchase Parkway Leasing LLC
- 1600 Eastchase Parkway Real Estate LLC
- 1912 Memorial Drive Real Estate LLC
- 194 Washington Avenue Leasing LLC
- 194 Washington Avenue Real Estate LLC
- 200 Great Pond Drive Leasing LLC
- 200 Great Pond Drive Real Estate LLC
- 201 Centre Drive Leasing LLC
- 201 Centre Drive Real Estate LLC
- 2195 Harlem Road Leasing LLC
- 2195 Harlem Road Real Estate LLC
- 2203 Grand Canal Boulevard Leasing LLC
- 2203 Grand Canal Boulevard Real Estate LLC
- 2302 Windsong Drive Leasing LLC
- 2302 Windsong Drive Real Estate LLC
- 2434 South Interstate 35E Leasing LLC
- 2434 South Interstate 35E Real Estate LLC
- 250 Progressive Leasing LLC
- 250 Progressive Real Estate LLC
- 2547 Brindle Drive Leasing LLC
- 2547 Brindle Drive Real Estate LLC
- 2974 Coppercreek Road Leasing LLC
- 2974 Coppercreek Road Real Estate LLC
- 3385 Newmark Drive LLC
- 3413 Tittabawassee Road Leasing LLC

- 3413 Tittabawassee Road Real Estate LLC
- 348 Morris Avenue Real Estate LLC
- 400 Greens Road Leasing LLC
- 400 Greens Road Real Estate LLC
- 4200 Park Avenue Leasing LLC
- 4328 Bay Road Leasing LLC
- 4328 Bay Road Real Estate LLC
- 44 Southpoint Drive Leasing LLC
- 45 Commerce Drive Leasing LLC
- 45 Commerce Drive Real Estate LLC
- 4650 Westway Park Boulevard Leasing LLC
- 4650 Westway Park Boulevard Real Estate LLC
- 4800 USH 280 Leasing LLC
- 4800 USH 280 Real Estate
- 5707 MacCorkle Avenue Leasing LLC
- 5707 MacCorkle Avenue Real Estate LLC
- 7335 Gladiolus LLC
- 771 Corporate Drive Leasing LLC
- 771 Corporate Drive Real Estate LLC
- 830 County Road 64 Leasing LLC
- 830 County Road 64 Real Estate LLC
- 90 Pleasant Valley Street Leasing LLC
- 90 Pleasant Valley Street Real Estate LLC
- Belmont Apartments Partners LLC
- Catskills Wine and Food Festival LLC
- DAMIS Holdings LLC
- DAMIS Ventures LLC
- DASMAS Landco LLC
- East Hartford Properties Leasing LLC
- East Hartford Properties Real Estate LLC
- Fairplain Plaza Leasing LLC
- Fairplain Plaza Real Estate LLC
- Highland Park Partners LLC
- Kiwi Landco LLC
- Matteson Center Leasing LLC
- Matteson Center Real Estate LLC
- Montclair Condo Holdings LLC
- Oklahoma Wilshire Lofts Leasing LLC
- Oklahoma Wilshire Lofts Real Estate LLC
- Rocking Horse Ranch Landco LLC
- Rocking Horse Ranch Operatingco LLC
- Secondary Paragould LLC
- SIMAD Holdings LLC
- SIMAD Ventures LLC

- South Loop West Leasing LLC
- South Loop West Real Estate LLC
- Southwest Ohio Associates LLC
- Splashdown Beach Landco LLC
- Splashdown Beach Operatingco LLC
- Stony Creek Operating Co, LLC
- Turnpike Road Holdings LLC
- WG Operatingco LLC
- Woodlands Eagle Timber Leasing LLC

---

**JOINT UNANIMOUS WRITTEN CONSENT OF
THE MANAGERS OF
2974 COPPERCREEK ROAD REAL ESTATE LLC**

---

The undersigned, being all of the managers ("Managers") of **2974 COPPERCREEK ROAD REAL ESTATE LLC,** a Missouri limited liability company (the "Company") do hereby consent to and adopt the following resolutions as of this 14th day of September 2026:

Bankruptcy Filing; Retention of Professionals; Appointment of Chief Restructuring Officer

**WHEREAS,** in light of the Company's current financial condition, the Managers of the Company have investigated, discussed and considered all options for addressing the Company's financial challenges and, after consultation with the Company's, advisors, have concluded that it is in the best interests of the Company, its creditors, employees and other interested parties that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"); and

**WHEREAS**, the Managers desire to appoint Perry M. Mandarino as the authorized agent of the Company (the "Authorized Agent"), with all rights and powers provided to the Managers under the Operating Agreement, to serve as Chief Restructuring Officer (the "CRO") of the Company to oversee and manage all matters pertaining to the restructuring and reorganization efforts of the Company, including without limitation, the management of the Company's day-to-day business operations in connection therewith; and

**WHEREAS**, on June 4 and 5, 2026, certain affiliates of the Company, each filed a voluntary bankruptcy petition in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") for relief under Chapter 11 of the Bankruptcy Code, each of which commenced a case for such affiliate, with such cases being jointly administered in the Bankruptcy Court under Case No. 26-16439 (CMG) (the "Jointly Administered Chapter 11 Case"); and

**WHEREAS**, each of the affiliates of the Company is currently operating as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code; and

**WHEREAS**, the Managers desire to authorize the Company to join the Jointly Administered Chapter 11 Case and where applicable be bound by all orders entered in the Jointly Administered Chapter 11 Case as if the Company had been a debtor and debtor in possession at the time such orders were entered.

**NOW THEREFORE, BE IT**:

**RESOLVED**, that, effective as of the date hereof the Managers hereby appoint Perry M. Mandarino as the Authorized Agent of the Company with all rights and powers provided to the Managers, to serve as the Chief Restructuring Officer of the Company to oversee and manage all matters pertaining to the restructuring and reorganization efforts of the Company, including

without limitation, the management of the Company's day-to-day business operations in connection therewith; and it is further

**RESOLVED**, that in the judgment of the Managers of the Company, it is desirable and in the best interests of the Company, its creditors, employees and other interested parties that a petition be filed by the Company seeking relief under the Bankruptcy Code; and it is further

**RESOLVED**, that the Authorized Agent is hereby authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify a petition on behalf of the Company under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court to join the Jointly Administered Chapter 11 Case and where applicable bind the Company to all orders entered in the Jointly Administered Chapter 11 Case as if the Company had been a debtor and debtor in possession at the time such orders were entered; and it is further

**RESOLVED**, that the law firms of Faegre Drinker Biddle & Reath LLP ("Faegre Drinker") and Herbert Smith Freehill Kramer (US), LLP ("HSF Kramer") be, and hereby are, authorized, directed, and empowered to represent the Company as restructuring and bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Chapter 11 case; and in connection therewith, the Managers agree the Company shall be bound by the Orders authorizing the retention of Faegre Drinker and HSF Kramer as co-counsel; and it is further

**RESOLVED**, that financial advisory firm of B. Riley Securities, Inc. ("B. Riley") be, and hereby is, authorized, directed, and empowered to represent the Company as financial restructuring adviser to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and obligations in connection with the Chapter 11 case; and in connection therewith, the Managers agree the Company shall be bound by the Order authorizing the retention of B. Riley as financial advisor; and it is further

**RESOLVED**, that investment banking firm of A&G Real Estate Partners ("A&G") be, and hereby is, authorized, directed, and empowered to represent the Company as real estate advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and obligations in connection with the Chapter 11 case; and in connection therewith, the Managers agree the Company shall be bound by the Order authorizing the retention of A&G as real estate advisor; and it is further

**RESOLVED**, that Kroll Restructuring Administration LLC ("Kroll") be, and hereby is, authorized, directed, and empowered to serve as the notice, claims, solicitation, balloting, and administrative agent in connection with the Chapter 11 case; and in connection therewith, the Managers agree the Company shall be bound by the Order authorizing the retention of Kroll as notice, claims, solicitation, balloting, and administrative agent; and it is further

**RESOLVED**, that the CRO be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals, consultants, financial advisors, or investment bankers to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code

and achieving a successful reorganization, and in connection therewith, the CRO be, and hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, and to cause to be filed an appropriate application for authority to retain the services of such firms.

**RESOLVED**, that the CRO is hereby authorized, empowered and directed, in the name and on behalf of the Company, to execute and file all petitions, schedules, motions, lists, applications, pleadings and other papers and, in that connection, to employ and retain all assistance by legal counsel, accountants, financial advisors, liquidators and other professionals, and to take and perform any and all further acts and deeds deemed necessary, proper or desirable in connection with the successful prosecution of the Chapter 11 case; and it is further

**RESOLVED**, that the CRO is hereby authorized, empowered and directed, in the name and on behalf of the Company, to enter into, execute, deliver, certify, file and/or record, and perform such agreements, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates or other documents for the preservation of such entity and/or the value of the estate, and to take such action as in the judgment of such CRO shall be or become necessary, proper and desirable to effectuate the restructuring, reorganization, or orderly liquidation of the Company's assets, as applicable; and it is further

**RESOLVED**, that any and all past actions heretofore taken by any Manager or officer of the Company in furtherance of any or all of the preceding resolutions contained herein be, and the same hereby are, ratified, confirmed and approved; and it is further

**RESOLVED**, that this Written Consent shall serve in lieu of a special meeting of the Managers of the Company and the undersigned hereby waives all requirements as to notice of a meeting; and it is further

**RESOLVED,** that this Written Consent may be executed in any number of counterparts, each of which shall be deemed an original and all of which taken together shall constitute one and the same instrument.

**IN WITNESS WHEREOF**, the undersigned have executed this Written Consent as of the date first set forth above.

[Signature Page Follows]

**MANAGERS**:

DocuSigned by:
Bernie Katz
1BA840BCAA0A456...

Bernard Katz

Signed by:
77A69222F0DD488...

Jill Frizzley

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| 2974 Coppercreek Road Real Estate LLC, | Case No. 26-[_____] (___) |
| Debtor. | |

**LIST OF EQUITY SECURITY HOLDERS[1]**

| Equity Holder | Address of Equity Holders | Percentage of Equity Held |
|---|---|---|
| SIMAD Holdings LLC | 50 Quality Street #110357 Trumbull, Connecticut 06611 | 51% |
| BSD RE and Consulting LLC | 124 Edgewood Avenue Clifton, New Jersey 07012 | 19.5% |
| JCS Ventures LLC | 714 Palmer Avenue Toms River, New Jersey 08755 | 19.5% |
| Sher Management Services LLC | 7 Falcon Road East Brunswick, New Jersey 08816 | 10% |

[1] This list serves as the disclosure required to be made by the debtor pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure. All equity positions listed indicate the record holder of such equity as of the date of commencement of the chapter 11 case.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| 2974 Coppercreek Road Real Estate LLC, | Case No. 26-[_____] (___) |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a government unit, that directly or indirectly own 10% or more of any class of the debtor's equity interest:

| Shareholder | Approximate Percentage of Shares Held |
|---|---|
| SIMAD Holdings LLC | 51% |
| BSD RE and Consulting LLC | 19.5% |
| JCS Ventures LLC | 19.5% |
| Sher Management Services LLC | 10% |

**Fill in this information to identify the case:**

Debtor name **2974 Coppercreek Road Real Estate LLC**

United States Bankruptcy Court for the: DISTRICT OF NEW JERSEY

Case number (if known) ____________

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____________
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration **Corporate Ownership Statemen**
  **List of Equity Security Holders**
  **Consolidated Mailing List/Creditor Matrix**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **September 14, 2026**

X **/s/ Perry M. Mandarino**
Signature of individual signing on behalf of debtor

**Perry M. Mandarino**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

1ST HEALTH HOME CARE
1135 E CHOCOLATE AVE
STE 305
HERSHEY, PA 17033

348 MORRIS HOLDINGS LLC

44 55 GLASS METAL INC
557 RT 44 55
HIGHLAND, NY 12528

45 BUYERS GROUP, INC.
1625 S CONGRESS AVE SUITE 100
DELRAY BEACH, FL 33445

4IMPRINT, INC
25303 NETWORK PLACE
CHICAGO, IL 60673-1253

777 LLC-PHO CITY
90 PLEASANT VALLEY ST
METHUEN, MA 01844

845 DETAILING
5 WILDWOOD DRIVE
WAPPINGERS FALLS, NY 12590

A A BEAUTY SUPPLY
5589 DAVISON RD
LOCKPORT, NY 14094

A STEP ABOVE ROOFING
1410 SW 89TH ST
OKLAHOMA CITY, OK 73159

AD NAIL SPA
660 WOODBURY GLASSBORO RD
STE 13
SEWLL, NJ 08080

A-1 COMMUNICATIONS SYSTEMS INC
103 NORTH CLINTON STREET
POUGHKEEPSIE, NY 12601

A-1 LIGHTING SERVICE COMPANY
1 SHIRLEY AVE
REVERE, MA 02151

A.L. PURINTON CORPORATION
203 GROVE ST
WORCESTER, MA 01605

A1 EXPRESS SAFE LOCK INC.
706 S 2ND ST
RICHMOND, TX 77469

A2Z EXTERIOR PRESSURE WASHING BY A2Z
HOLDINGS LLC
8 DAPPLE TERRACE
NEWBURGH, NY 12550

A2Z EXTERIORS
8 DAPPLE TERRACE
NEWBURGH, NY 12550

AAA
1000 AAA DR
STE 28
HEATHROW, FL 32746-5063

AAA GLASS MIRROR OF OKLAHOMA, LLC
370115 E OLD HWY 64
CLEVELAND, OK 74020

AAA NORTHEAST
ATTN TRAVEL RECEIVABLES
110 ROYAL LITTLE DRIVE
PROVIDENCE, RI 02904

AAA PAINTING SERVICES LLC
2904 MAIN ST
EDGEWATER, MD 21037-1329

AAA WESTERN AND CENTRAL NEW YORK, INC.
100 INTERNATIONAL DR
WILLIAMSVILLE, NY 14221-5757

ABLE PAPER AND JANITORIAL SUPPLY INC.
8200 UTAH ST
MERRILLVILLE, IN 46410

ABSOLUTE LANDSCAPING LLC
3412 DEVONSHIRE DR
HOLIDAY, FL 34691

ACADEMY OF OUR LADY SCHOOL
180 RODNEY ST.
GLEN ROCK, NJ 07452

ACADEMY TRAVEL
297 ROUTE 72 WEST #35-336
MANAHAWKIN, NJ 08050

ACCENT AMENITIES
61450 AMERICAN LANE #110
BEND, OR 97702

ACCENT COMMUNICATIONS SYS
3 PARK LANE
HIGHLAND, NY 12528

ACCENT COMMUNICATIONS SYSTEMS
3 PARK LANE
HIGHLAND, NY 12528

ACCESSO
100 TECHNOLOGY PARK
SUITE 165
LAKE MARY, FL 32746

ACCOUNTING LINK TECH, LLC
ATTN MIKE HAINES
PO BOX 356
MIDDLETOWN, NY 10940

ACD HOLDINGS
68 PANCAKE HOLLOW ROAD
HIGHLAND, NY 12528

ACTUALLY CLEAN LLC
2001 ROSEN DR
STE 5-112
FORT COLLINS, CO 80528

ADECCO
4800 DEERWOOD CAMPUS PARKWAY
BUILDING 800
JACKSONVILLE, FL 32246

ADMIT ONE PRODUCTS
15331 BARRANCA PARKWAY
IRVINE, CA 92618

ADP INC
ONE ADP BLVD
ROSELAND, NJ 07068

ADP, INC.
PO BOX 830272
PHILADELPHIA, PA 19182

ADT SECURITY SERVICES
1501 W YAMATO RD
BOCA RATON, FL 33431

ADVANCED ELECTRONIC SYSTEM NY. INC.
1450 OLEAN RD
SOUTH WALES, NY 14139-9501

ADVANCED IPM
205 KENROY LN
ROSEVILLE, CA 95678

ADVANTAGE MAINTENANCE SERVICES LLC
15 LUNAR DR
WOODBRIDGE, CT 06525

AEDM REAL ESTATE HOLDINGS LLC

AES
PO BOX 110
INDIANAPOLIS, IN 46206-0110

AES OHIO
1065 WOODMAN DR
DAYTON, OH 45432

AES OHIO
PO BOX 740598
CINCINNATI, OH 45274

AFCO DIRECT
PO BOX 660448
DALLAS, TX 75266-0448

AFFORDABLE CARE, LLC
629 DAVIS DR
STE 300
MORRISVILLE, NC 27560

AFLAC NEW YORK
REMITTANCE PROCESSING SERVICES
PO BOX 535178
PITTSBURGH, PA 15253-5178

AGL GAS TECHNOLOGIES
600 ROUTE 46 WEST
CLIFTON, NJ 07015

AHP ARCHITECTS INC
116 JOHN ST
STE 115
LOWELL, MA 01852

AIM COMMERCIAL CLEANING SERVICES LLC
1429 OSGOOD ST
NORTH ANDOVER, MA 01845

AIRGAS USA, LLC
PO BOX 734445
CHICAGO, IL 60673-4445

AJS CARPET SERVICES

ALAN RETKINSKI
ADDRESS ON FILE

ALDI
1200 N KIRK RD
BATAVIA, IL 60510

ALL AMERICAN WASTE, LLC
555 TAYLOR RD
ENFIELD, CT 06082

ALL PRO CLEANING SERVICE
27 STRAWBERRY HILL ROAD
WAPPINGERS FALLS, NY 12590

ALL SEASONS MANAGEMENT LLC
12543 S TAMIAMI TRL
NORTH PORT, FL 34287

ALL SEASONS TRAVEL
C/O BOB GIANNINO
11 BUFORD RD
PEABODY, MA 01960

ALL WEATHER

ALLDAE ENT. REAL ESTATE
4576 BEHLMANN FARMS BLVD
FLORISSANT, MO 63034

ALLEGIANT FIRE PROTECTION LLC
118 SANDY DR
STE 6
NEWARK, DE 19713

ALLEGION ACCESS TECHNOLOGIES LLC
PO BOX 371595
PITTSBURGH, PA 15251

ALLEYMOR, INC DBA PESTMASTER
15 BARBAROSSA LANE
KINGSTON, NY 12401

ALLIANCE LAUNDRY SYSTEMS DISTRIBUTION, LLC
319 W MAIN STREET SUITE 5
BATAVIA, NY 14020

ALLIED UNIVERSAL SECURITY SERVICES
161 WASHINGTON ST
STE 600
CONSHOHOCKEN, PA 19428

ALLTEK ENERGY
58 HUDSON RIVER RD
WATERFORD, NY 12188

ALLTEK ENERGY SYSTEMS
58 HUDSON RIVER ROAD
WATERFORD, NY 12188

ALLY
PO BOX 380902
BLOOMINGTON, MN 55438-0902

ALPHA BLASTING, INC.
58 PERSHING AVENUE
POUGHKEEPSIE, NY 12601

ALPHA LAUNDRY REPAIR LLC
452 STATE ROUTE 32
WALLKILL, NY 12589

ALWAYS IN SEASON DECORATING
701 E 6 1/2 ST
HOUSTON, TX 77007

AMC THEATERS
11500 ASH ST
LEAWOOD, KS 66211

AMEREN MISSOURI
1901 CHOUTEAU
ST LOUIS, MO 63101

AMEREN MISSOURI
ATTN AARON MELDA
1901 CHOUTEAU AVENUE
SAINT LOUIS, MO 63103-3003

AMEREN MISSOURI
PO BOX 88034
CHICAGO, IL 60680-1034

AMEREN MISSOURI
PO BOX 88068
CHICAGO, IL 60680-1068

AMERICAS BEST CONTACTS AND EYEGLASSES
2000 NEWPOINT PKWY
LAWRENCEVILLE, GA 30043

AMERICAN CLEANING CO INC
94 LINCOLN ST
BRIGHTON, MA 02135

AMERICAN CLEANING CO INC
ATTN ARACELY RODRIGUEZ
94 LINCOLN ST
BOSTON, MA 02135

AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270

AMERICAN HEATING COOLING
1103 DUTCHESS TURNPIKE
POUGHKEEPSIE, NY 12603

AMERICAN MULTI-CINEMA INC
11500 ASH ST
LEAWOOD, KS 66211

AMERISTAR APARTMENT SERVICES
2405 MCIVER LN
CARROLLTON, TX 75006

AMRENT
250 E BROAD ST
21ST FL
COLUMBUS, OH 43215

ANAR BHIMANI
ADDRESS ON FILE

ANCHOR CLEVELAND LLC
24500 CHAGRIN BLVD
STE 100
BEACHWOOD, OH 44122

ANCHOR INDUSTRIES, INC.
P.O. BOX 7105
INDIANAPOLIS, IN 46207

ANGELA BUTCH
ADDRESS ON FILE

ANN TAYLOR LOFT
7 TIMES SQ
4TH FL
NEW YORK, NY 10036-6555

ANNA GUZZI PHOTOGRAPHY
ADDRESS ON FILE

ANNA LEE
ADDRESS ON FILE

ANNETTE RAMIREZ TAX ASSESSOR-COLLECTOR
1001 PRESTON ST
HOUSTON, TX 77002

ANSLOW-BRYANT CONSTRUCTION LTD
ATTN JAMES BRYANT
5373 W SAM HOUSTON PKWY N
SUITE 200
HOUSTON, TX 77041

ANSWER PHONES
1230 CENTRAL AVENUE
ALBANY, NY 12205

ANTHONY RHODES
ADDRESS ON FILE

APARTMENT ASSOCIATION OF CENTRAL
OKLAHOMA
6501 BROADWAY EXTENSION HWY
STE 240
OKLAHOMA CITY, OK 73116

APARTMENT LIST
548 MARKET ST
PMB 79519
SAN FRANCISCO, CA 94104-5401

APARTMENTS.COM
3438 PEACHTREE RD NE
STE 1500
ATLANTA, GA 30326

APGE
PO BOX 660038
DALLAS, TX 75266-0038

APPALACHIAN POWER
PO BOX 24401
CANTON, OH 44701

APPLE ONLINE STORE
ONE APPLE PARK WAY
CUPERTINO, CA 95014

APPLECARE LLC
14089 ABERCORN ST
SAVANNAH, GA 31419-1966

APPLIANCE SOURCE LLC
PO BOX 593
NEW ULM, MN 56073

APPWORK
581 N FRANKLIN TPKE
RAMSEY, NJ 07446

AQUARION WATER COMPANY
200 MONROE TPKE
MONROE, CT 06468

AQUARION WATER COMPANY
PO BOX 9265
CHELSEA, MA 02150-9265

ARAMARK REFRESHMENT SERVICES LLC
2400 MARKET ST
PHILADELPHIA, PA 19103-3041

ARCADIA PARKING
250 W HUNTINGTON DR
ARCADIA, CA 91007

ARCHITECURAL DESIGN CONSULTANT
PO BOX 580
30 WISCONSIN DELLS PARKWAY
LAKE DELTON, WI 53940

AREA 52 TATOO
149 EMERALD ST
KEENE, NH 03431

ARMOR AND SHIELD PEST CONTROL LLC
5775 N COLTRANE RD
OKLAHOMA CITY, OK 73121

ARTISAN VAPOR
2100 REGENCY DR
IRVING, TX 75062

ARTS NAIL VESTAL INC
2520 VESTAL PKWY E
VESTAL, NY 13850

ASCAP-- AMERICAN SOCIETY OF
COMPOSERS AUTHORS PUBLISHERS
21678 NETWORK PLACE
CHICAGO, IL 60673-1216

ASHLEY MECHANICAL, INC
27 EMERICK ST
KINGSTON, NY 12401

ASHPA MANAGEMENT
114 MADISON AVE
LAKEWOOD, NJ 08701

ASHPA MANAGEMENT
PO BOX 972
LAKEWOOD, NJ 08701

ASIAN GOURMET
459 N HARBOR CITY BLVD
MELBOURNE, FL 32935

ASPEN DENTAL
552 STILLWATER AVE
BANGOR, ME 04401

ASPEN DENTAL MANAGEMENT
806 W FULTON MARKET
CHICAGO, IL 60607

ASSA ABLOY HOSPITALITY INC.
VING CARD SYSTEMS
2925 EAST PLANO PARKWAY
PLANO, TX 75074

AT HOME
9000 CYPRESS WATERS BLVD
COPPELL, TX 75019

ATT
208 S AKARD ST
WHITACRE TOWER
DALLAS, TX 75202

ATT
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATT
PO BOX 6463
CAROL STREAM, IL 60197-5014

ATT MOBILITY II LLC
208 S AKARD ST
DALLAS, TX 75202

ATHLETA
1 HARRISON ST
SAN FRANCISCO, CA 94105

ATI PHYSICAL THERAPY
2001 BUTTERFIELD RD
STE 1600
DOWNERS GROVE, IL 60515

ATOSC GROUP, LLC
1901 CENTRAL DR
STE 730
BEDFORD, TX 76021

ATTITUDE STRONG FITNESS LLC
11262 W FLORISSANT AVE
SAINT LOUIS, MO 63033

AUDIO INNOVATORS
11119 CORLETT RD
RIVERVIEW, FL 33578

AUGUSTA UTILITIES DEPARTMENT
452 WALKER ST SUITE 100
AUGUSTA, GA 30901

AURORA WORLD, INC.
8820 MERCURY LANE
PICO RIVERA, CA 90660

AUTISM BEHAVIORAL HEALTH
100 RESERVE R ST
STE F300
DANBURY, CT 06810

AUTOMATED BUILDING SOLUTIONS INC
7348 S ALTON WAY
STE L
CENTENNIAL, CO 80112

AUTOMATED BUILDING SYSTEMS INC
126 KREIGER LN
GLASTONBURY, CT 06033

AUTOZONE STORE #9332 (CONTINGENT)
123 S FRONT ST
MEMPHIS, TN 38103

AVENARIUS, CLARA
ADDRESS ON FILE

AXECESSIVE FORCE LLC
ATTN STEPHEN CARUSO
6632 FRANKLIN HILL ROAD
BANGOR, PA 18013

BL CONTROL SERVICE INC
1448 SARATOGA ROAD
BALLSTON SPA, NY 12020

BACON WILSON, P.C.
33 STATE ST
SPRINGFIELD, MA 01103

BAINBRIDGE, LLC D/B/A MIRACLE EAR
325 TORMEY LN NE
STE 144
BAINBRIDGE ISLAND, WA 98110

BAKER ELECTRIC, INC.
111 JACKSON AVE
DES MOINES, IA 50315

BALL, ANDRELL
ADDRESS ON FILE

BARLOR, GRACE
ADDRESS ON FILE

BARNES NOBLE #2825
122 FIFTH AVE
NEW YORK, NY 10011-5605

BARNES NOBLE #2841
122 FIFTH AVE
NEW YORK, NY 10011-5605

BARTON ASSOCIATES
300 JUBILEE DR
PEABODY, MA 01960

BATH BODY WORKS #1042
3 LIMITED PKWY
COLUMBUS, OH 43230

BATH BODY WORKS #2559
3 LIMITED PKWY
COLUMBUS, OH 43230

BATH BODY WORKS #4
3 LIMITED PKWY
COLUMBUS, OH 43230

BATH BODY WORKS STORAGE
3 LIMITED PKWY
COLUMBUS, OH 43230

BAUMANN PAPER COMPANY, INC
1601 BAUMANN RD
LEXINGTON, KY 40511

BAY ALARM
5130 COMMERCIAL CIR
CONCORD, CA 94520

BEAUTIFUL SKIN LLC
65 MAIN ST
STE 119
STONEHAM, MA 02180

BEAUTY PALACE
3642 BROADWAY
NEW YORK, NY 10031

BEL-AQUA POOL SUPPLY, INC.
PO BOX 412561
BOSTON, MA 02241-2561

BENJAMIN INTERNATIONAL
17E COMMERCE DR
OXFORD, CT 06478

BENTLEY VETERINARY PRACTICE PLLC
6030 ROUTE 82
STANFORDVILLE, NY 12581

BENTON CHARTER TOWNSHIP
1725 TERRITORIAL RD
BENTON HARBOR, MI 49022

BENZ, DAWN
ADDRESS ON FILE

BERKSHIRE BROADCASTING
98 MILL PLAIN RD
DANBURY, CT 06811

BERKSHIRE GAS
PO BOX 847821
BOSTON, MA 02284-7821

BEST BUY # MO0405
7601 PENN AVE S
RICHFIELD, MN 55423

BEST PLUMBING SPECIALTIES, INC.
3039 VENTRIE CT
MYERSVILLE, MD 21773

BETTER SOLUTIONS MEDIA
PO BOX 3612
KINGSTON, NY 12402

BIG BLUE SWIN SCHOOL
4207 N WESTERN AVE
CHICAGO, IL 60618

BILL HAMILTON AND ASSOCIATES, INC
PO BOX 2
TITUSVILLE, FL 32781

BIOLIFE PLASMA SERVICES LP
1200 LAKESIDE DR
BANNOCKBURN, IL 60015

BLACKHAWK SECURITY
2800 WOODLAWN DR
STE 150
HONOLULU, HI 96822

BLUE THUMB PONDS
2650 SCHUST RD
SAGINAW, MI 48603

BMC CORP
2103 CITYWEST BLVD
HOUSTON, TX 77042

BMO HARRIS BANK
111 W MONROE ST
CHICAGO, IL 60603

BOBBI RAYS
12216 KATIE RIDGE RD
YUKON, OK 73099

BOKANDO, PAMELA B.
ADDRESS ON FILE

BONE JOINT
10131 W FOREST HILL BLVD
STE 206
WELLINGTON, FL 33414

BONE JOINT 2
10131 W FOREST HILL BLVD
STE 206
WELLINGTON, FL 33414

BOOST MOBILE
5701 S SANTA FE DR
LITTLETON, CO 80120

BOOT BARN #300
15345 BARRANCA PKWY
IRVINE, CA 92618

BORDERS CONSTRUCTION
49 SONNING RD
BEVERLY, MA 01915-4307

BOSSIE ELECTRIC
523 SLACK ST
CHARLESTON, WV 25301

BOSTON BACHERT ENTERTAINMENT
1170 MOUNT WILSON RD
LEBANON, PA 17042

BOSTON TEXTILE COMPANY
254 WASHINGTON STREET
QUINCY, MA 02169

BOTTINI FUEL
2785 W MAIN ST
WAPPINGERS FALLS, NY 12590-8640

BRADY, J.L.
ADDRESS ON FILE

BRANDYS LOCK KEY SHOP
1201 CALUMET AVE
VALPARAISO, IN 46383

BRENT BRUCKNER
ADDRESS ON FILE

BRENT KESSLER
ADDRESS ON FILE

BRIAN BRADLEY
ADDRESS ON FILE

BRIAN CONLEY
ADDRESS ON FILE

BRIAN PARKHURST
ADDRESS ON FILE

BRIDGEVIEW CLEANERS
BRIDGEVIEW PLAZA 3650 ROUTE 9W
HIGHLAND, NY 12528

BRIMS CARPET
1533 W SHERIDAN AVE
OKLAHOMA CITY, OK 73106

BRINKS INC
P.O. BOX 101031
ATLANTA, GA 30392-1031

BROADCAST MUSIC, INC
BMI GENERAL LICENSING
PO BOX 630893
CINCINNATI, OH 45263-0893

BROWS N BEAUTY LOUNGE LLC
149 EMERALD ST
UNIT L2
KEENE, NH 03431

BUCK BROMLEY
ADDRESS ON FILE

BUILDING AUTOMATION SYSTEMS INC
317 LIBBEY INDUSTRIAL PKWY
STE 100
WEYMOUTH, MA 02189

BURGER KING
5707 BLUE LAGOON DR
MIAMI, FL 33126

BURLINGTON #521
3175 WESTBAY DR
STE C
SAGINAW, MI 48604

BURLINGTON COAT FACTORY
1830 RTE 130 N
BURLINGTON, NJ 08016

BUSEY BANK
ATTN VAN DUKEMAN
11440 TOMAHAWK CREEK PARKWAY
LEAWOOD, KS 66211

BUSINESS CARD BANK OF AMERICA
PO BOX 15796
WILMINGTON, DE 19886-5796

C D WINDOW CLEANING SERV.
132 WEST ROAD
PLEASANT VALLEY, NY 12569

CALCULATED FIRE PROTECTION CO.
2510 ROUTE 44
SALT POINT, NY 12578

CALCULATED FIRE PROTECTIONS CO
2510 ROUTE 44
SALT POINT, NY 12578

CALIFORNIA NAILS
2314 E COLORADO BLVD
PASADENA, CA 91107

CANON FINANCIAL SERVICES INC
158 GAITHER DR
MOUNT LAUREL, NJ 08054

CANTELE TENT RENTALS
37 BENDER BOULEVARD
GHENT, NY 12075

CAPITAL JANITORIAL
612 RESEARCH RD
RICHMOND, VA 23236

CAPRIOTTIS SANDWHICH SHOP
6056 S DURANGO
STE 100
LAS VEGAS, NV 89113

CAPTIVATE LLC
350 FIFTH AVE
EMPIRE STATE BLDG
STE 6000
NEW YORK, NY 10118

CARDMEMBER SERVICES
PO BOX 1423
CHARLOTTE, NC 28201-1423

CARE NEW HAMPSHIRE
149 EMERALD ST
KEENE, NH 03431

CARGILL INCORPORATED
PO BOX 419333
BOSTON, MA 02241-9333

CARMEL WINWATER WORKS CO.
86 FAIR ST
PO BOX 550
CARMEL, NY 10512-0550

CARTERS RETAIL INC-1343
1520 NIXON DR
MOORESTOWN, NJ 08057

CARTSTACK LLC
1705 SOUTHCROSS DR W.
BURNSVILLE, MN 55306

CASELLA WASTE
25 GREENS HILL LN
RUTLAND, VT 05701

CASELLA WASTE
PO BOX 442
CLIFTON PARK, NY 12065

CASH

CATHERINE MEDINA
ADDRESS ON FILE

CATO CORPORATION #1025
8100 DENMARK RD
CHARLOTTE, NC 28273

CAVOLIS GRINDING SERVICE
1921 BROADWAY
SCHENECTADY, NY 12306

CBRE INC
2121 N PEARL ST
STE 300
DALLAS, TX 75201

CBRE TECHNICAL SERVICES LLC
304 MAIN AVE
STE 345
NORWALK, CT 06851

CBRE- 608844
ATTN CHAD DOELLINGER
2121 NORTH PEARL STREET
SUITE 300
DALLAS, TX 75201

CBRE- 8844
ATTN CHAD DOELLINGER
2121 NORTH PEARL STREET
SUITE 300
DALLAS, TX 75201

CC PRODUCTS, LLC
GFSI LLC
PO BOX 718770
CHICAGO, IL 60677-8770

CCS FACILITY SERVICES - TEXAS, INC
ATTN TROY COKER
2500 CENTRAL PARKWAY
SUITE G
HOUSTON, TX 77092

CCS FACILITY SERVICES - TEXAS, INC
2500 CENTRAL PKWY
STE G
HOUSTON, TX 77092

CDPHP
PO BOX 5525
BINGHAMTON, NY 13902-5525

CDPHP (WE NOW USE MVP)
6 WELLNESS WAY
LATHAM, NY 12110

CDPHP UNIVERSAL BENEFITS, INC
PO BOX 5525
BINGHAMTON, NY 13902-5525

CELLEAN, PEDRICE
ADDRESS ON FILE

CELLULAR SALES OF MA
9040 EXECUTIVE PARK DR
KNOXVILLE, TX 37923-4607

CENTIMARK CORPORATION
12 GRANDVIEW CIR
CANONSBURG, PA 15137

CENTRAL DYNAMICS, DBA CENDYN
PO BOX 1569
CEDAR PARK, TX 78630

CENTRAL DYNAMICS, LLC
980 NORTH FEDERAL HIGHWAY
BOCA RATON, FL 33432

CENTRAL HUDSON
284 SOUTH AVE
POUGHKEEPSIE, NY 12601-4839

CENTRAL HUDSON
284 SOUTH AVENUE, DEPT 100
POUGHKEEPSIE, NY 12601-4839

CENTRAL NURSERIES, INC.
1155 ATWOOD AVE
JOHNSTON, RI 02919

CENTRE POINTE UNITED PENTECOSTAL CHURCH
OF HERSHEY
607 E WALNUT ST
LEWISTOWN, PA 17044-1543

CENTURY LIGHTING

CERTIFIED HORSEMANSHIP ASSOC.
1795 ALYSHEBA WAY SUITE 7102
LEXINGTON, KY 40509

CHADWELL SUPPLY, INC.
ATTN ROBERT CHADWELL
5115 JOANNE KEARNEY BLVD
TAMPA, FL 33619

CHARLES PIERRE, CARL
ADDRESS ON FILE

CHARLESTON SANITARY BOARD
208 26TH STREET W
CHARLESTON, WV 25387

CHARLEYS GRILLED SUBS
100 W 33RD ST
NEW YORK, NY 10001

CHARLEYS STEAKERY
5000 ARLINGTON CENTRE BLVD
STE 5300
COLUMBUS, OH 43220

CHARLIES DAY AND NITE LOCK
706 N EL DORADO ST
STOCKTON, CA 95202

CHARLIES PLUMBING, INC.
10114 THERMON
HOUSTON, TX 77075

CHARTER COMMUNICATIONS
400 WASHINGTON BLVD
STAMFORD, CT 06902

CHARTER COMMUNICATIONS HOLDINGS LLC
400 WASHINGTON BLVD
STAMFORD, CO 06902

CHASE BANK
270 PARK AVE
NEW YORK, NY 10017

CHECK N GO
PO BOX 36454
CINCINNATI, OH 45236

CHEF WORKS
FILE 2438
1801 W OLYMPIC BLVD
PASADENA, CA 91199

CHEMSEARCH FE/NCH CORPORATION
2727 CHEMSEARCH BLVD
IRVING, TX 75062-6454

CHESHIRE CHILDRENS MUSEUM
149 EMERALD ST
THE CTR AT KEENE C1
KEENE, NH 03431

CHESHIRE JEWELERS
149 EMERALD ST
STE 1-3
KEENE, NH 03431

CHESHIRE MEDICAL CENTER
580 COURT ST
KEENE, NH 03431

CHICAGO METROPOLITAN FIRE PREVENTIO
820 N ADDISON AVE
ELMHURST, IL 60126

CHICOS FAS #0503
11215 METRO PKWY
FORT MYERS, FL 33966

CHIEFS GARAGE
7 MICHAEL DR
NEW PALTZ, NY 12561

CHINA BUFFET
9016 MADISON BLVD
MADISON, AL 35758

CHINA MOON
315 3RD ST
MARYSVILLE, CA 95901

CHIPOTLE MEXICAN GRILL-20-2592
610 NEWPORT CTR DR
STE 1100
NEWPORT BEACH, CA 92660-6460

CHOCKLEY, ASHLEY
ADDRESS ON FILE

CHRIS COFFEE SERVICE
348 OLD NISKAYUNA RD
LATHAM, NY 12110-2212

CHRISTOPHER CABABE
ADDRESS ON FILE

CHRISTOPHER SMITH
ADDRESS ON FILE

CHUBB
P O BOX 382001
PITTSBURGH, PA 15250-8001

CHUBB COMMERICAL INSURANCE
PO BOX 382001
PITTSBURGH, PA 15250-8001

CHUCK E CHEESE #752
1707 MARKET PLACE BLVD
STE 200
IRVING, TX 75063

CICIS PIZZA
1080 W BETHEL RD
COPPELL, TX 75019

CINTAS CORPORATION NO 2
6800 CINTAS BLVD
MASON, OH 45040-9151

CIRCLE R MECHANICAL INC.
6620 SHEPHERD AVE
PORTAGE, IN 46368

CIRQOVATION LLC
ATTN JOSHUA EDELMAN
2470 STATE ROUTE 11A
LA FAYETTE, NY 13084

CIRRO ENERGY
PO BOX 660004
DALLAS, TX 75266-0004

CITI TRENDS
17 PARK OF COMMERCE BLVD
STE 200
SAVANNAH, GA 31405

CITI TRENDS #0351
17 PARK OF COMMERCE BLVD
STE 200
SAVANNAH, GA 31405

CITI TRENDS #716
17 PARK OF COMMERCE BLVD
STE 200
SAVANNAH, GA 31405

CITIZEN BANK
ONE CITIZENS PLZ
PROVIDENCE, RI 02903

CITIZENS
PO BOX 7056
INDIANAPOLIS, IN 46207-7056

CITY GEAR LLC
2700 MILAN CT
BIRMINGHAM, AL 35211

CITY OF ALBANY
24 EAGLE ST
ALBANY, NY 12207

CITY OF ALBANY
ATTN APPLYRS, DR. DORCEY L.
24 EAGLE STREET
ALBANY, NY 12207

CITY OF ALBANY SCHOOL DISTRICT
ATTN SRIDAR CHITTUR, PH.D.
1 ACADEMY PARK
ALBANY, NY 12207

CITY OF BETHANY
6700 NW 36TH ST
BETHANY, OK 73008

CITY OF BETTENDORF
1609 STATE ST
BETTENDORF, IA 52722

CITY OF CHARLESTON
80 BROAD ST
CHARLESTON, SC 29401-0304

CITY OF DAVENPORT
1200 EAST 46TH STREET
DAVENPORT, IA 52807

CITY OF FORT WORTH
PO BOX 870
FORTH WORTH, TX 76101

CITY OF HOUSTON
900 BAGBY
HOUSTON, TX 77002

CITY OF HOUSTON
901 BAGBY ST
HOUSTON, TX 77002

CITY OF HOUSTON
PO BOX 1560
HOUSTON, TX 77251-1560

CITY OF HOUSTON
PO BOX 1560
HOUSTON, TX 77251

CITY OF KEENE REVENUE COLLECTOR
ATTN LAURIE PLANKEY
3 WASHINGTON STREET
KEENE, NH 03431

CITY OF METHUEN, MASSACHUSETTS
41 PLEASANT STREET
METHUEN, MA 01844

CITY OF MOLINE
30 18TH STREET
MOLINE, IL 61265

CITY OF OKC UTILITIES
420 W MAIN ST
OKLAHOMA CITY, OK 73102

CITY OF STOCKTON
PO BOX 45830
SAN FRANCISCO, CA 94145-0830

CITY OF STOCKTON
501 W WEBER AVE
STOCKTON, CA 95203

CITY OF WAYCROSS
417 PENDLETON ST
WAYCROSS, GA 31501

CITY OF WESTERVILLE
21 S STATE ST
WESTERVILLE, OH 43081

CITY OF WESTERVILLE
PO BOX
WESTERVILLE, OH 43086-6107

CLARKTOWER RF, LLC

CLAY, GERLONDA J.
ADDRESS ON FILE

CLEARLY COMMERCIAL FACILITY SERVICES, LLC
1905 CHEYENNE CIR
VALPARAISO, IN 46383

CLUB PILATES - CP FITNESS
17877 VON KARMAN AVE
STE 100
IRVINE, CA 92614

CM RESIDENTIAL PAINTING LLC
11366 E 63RD ST
INDIANAPOLIS, IN 46236-3917

CMC NEPTUNE
P.O. BOX 132691
TYLER, TX 75713

CMCC LOT OWNERS ASSOCIATION.
8360 E VIA DE VENTURA BLVD
STE L100
SCOTTSDALE, AZ 85258

CMP - CENTRAL MAIN POWER
PO BOX 847810
BOSTON, MA 02284-7810

CMP - CENTRAL MAINE POWER
ATTN JASON ENDSLEY
83 EDISON DRIVE
AUGUSTA, ME 04336

CNA SURETY
P.O. BOX 957312
SAINT LOUIS, MO 63195-7312

CNG
PO BOX 1500
HARTFORD, CT 06144

CNG
PO BOX 847820
BOSTON, MA 02284-7820

COGENCY GLOBAL INC.
P.O. BOX 3168
HICKSVILLE, NY 11802

COKINOS ENERGY
5718 WESTHEIMER RD # 900
HOUSTON, TX 77057

COKINOS ENERGY CORPORATION
5718 WESTHEIMER
STE 900
HOUSTON, TX 77057

COLDFIRE MECHANICAL LLC
19 LEWIS ST
WINSTED, CT 06098-2017

COLDWELL BANKER REALTY
601 STATE ST
STE 150
SOUTHLAKE, TX 76092

COLLEEN C. YARNOT
ADDRESS ON FILE

COLLIERS INTERNATIONAL NEW ENG LLC
160 FEDERAL ST
BOSTON, MA 02110

COMCAST
PO BOX 8587
PHILADELPHIA, PA 19176-0219

COMCAST
PO BOX 70219
PHILADELPHIA, PA 19176-0219

COMCAST
PO BOX 660618
DALLAS, TX 75266-0618

COMCAST
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST BUSINESS
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST BUSINESS
ATTN DAVID WATSON
1701 JFK BOULEVARD
PHILADELPHIA, PA 19103

COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA, PA 19176-0219

COMCAST HOLDINGS CORPORATION
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMED
10 S DEARBORN ST
LATHAM, NY 12110

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMMERCE BANK
1001 MAIN ST
KANSAS CITY, MO 64105

COMMISSIONER OF MOTOR VEHICLES
REVENUE ACCOUNTING NYS DMV
PO BOX 2409
ALBANY, NY 12220-0409

COMMONWEALTH SUPPLY
11006 WILLOW HILL LOOP
CHESTERFIELD, VA 23832

COMP-U-SIGNS LLC
105 E MAIN ST
PLAINVILLE, CT 06062

COMPLETE SOLUTIONS SOURCING
1022 LOWER S ST
PEEKSKILL, NY 10566

COMPLETE SOLUTIONS SOURCING
PO BOX 6405
SOUTHEASTERN, PA 19398

CON EDISON CLEAN ENERGY BUS
4 IRVING PLACE
NEW YORK, NY 10003

CONNECTICUT NATURAL GAS CORPORATION
76 MEADOW ST
EAST HARTFORD, CT 06108-3218

CONSOLIDATED HOSPITALITY SUPPLIES, LLC
PO BOX 677130
DALLAS, TX 75267-7130

CONSTELLATION NEWENERGY, INC
1310 POINT ST
BALTIMORE, MD 21231

CONSTELLATION NEWENERGY, INC
ATTN JOSEPH DOMINGUEZ
100 CONSTELLATION WAY
SUITE 500
BALTIMORE, MD 21202-6302

CONSTELLATION NEWENERGY, INC.
PO BOX 4640
CAROL STREAM, IL 60197-4640

CONSUMER ENERGY
1 ENERGY PLAZA
JACKSON, MI 49201

CONSUMER ENERGY
CONSUMERS ENERGY PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH 45274-0309

CONSUMER ENERGY
ONE ENERGY PLZ
JACKSON, MI 49201

CORATTI ASSOCIATES, INC.
DBA ALL STAR WATER
1225-4C ROUTE 9G
HYDE PARK, NY 12538

CORDOVA PLUMBING HEATING
1432 OLD WATERBURY RD
SOUTHBURY, CT 06488

CORPORATE SERVICES CONSULTANTS LLC
1015 N GAY ST
DANDRIDGE, TN 37725

CORPORATE SERVICES CONSULTANTS LLC
PO BOX 6400
SAGINAW, MI 48608

COSMO #9281
1212 SKILLMAN ST
DALLAS, TX 75206

COST CUTTERS #6237
1944 W GRAY ST
HOUSTON, TX 77019

COSTAR GROUP, INC
1201 WILSON BLVD
ARLINGTON, VA 22209

COTTERS CHIMNEY SWEEP
11037 SPRINGHOLLOW RD
OKLAHOMA CITY, OK 73120

COTTON LOVE LLC
PO BOX 4029
HIALEAH, FL 33014

COUNTRY VIEWS INC
819 COUNTY ROUTE 83
AMENIA, NY 12501

COUNTY OF ULSTER
ULSTER COUNTY DEPT OF FINANCE PO BOX
1800
KINGSTON, NY 12402

COUSIN MAINE LOBSTER
125 JOHN ROBERTS RD
UNIT 2
SOUTH PORTLAND, ME 04106

CRACOLICI ON THE GREEN
ATTN SALVATORE CRACOLICI
16 NOTT PLACE
NEWBURGH, NY 12550

CRAWFORD HEATING COOLING CO., INC
1306 MILL ST
ROCK ISLAND, IL 61201

CREATIVE CUSTOM SHADES
670 MYRTLE AVE #186
BROOKLYN, NY 11205

CREDHUB INC
8615 N DIVISION
STE B
SPOKANE, WA 99208

CROWN PRODUCTS
6390 PHILIPS HWY
JACKSONVILLE, FL 32216

CRUISE PLANNERS
3111 N. UNIVERITY DRIVE SUITE 800
CORAL SPRINGS, FL 33065

CRUMBL COOKIES
2570 W 600 N
LINDON, UT 84042

CRUNCH FITNESS
PO BOX 481
ELMSFORD, NY 10523

CRYO WELD CORP.
253 INNIS AVE
POUGHKEEPSIE, NY 12603

CSL PLASMA INC. #0235
4200 S FWY
STE 1946
FORT WORTH, TX 76115

CURRY RESTAURANT

CUSHMAN AND WAKEFIELD US INC
2021 MCKINNEY AVE
STE 900
DALLAS, TX 75201

CUTTING EDGE
275 KINGS HWY
STE 102
BROWNSVILLE, TX 78521

D2 FACILITY SOLUTIONS
1395 PICCARD DRIVE
SUITE 350
ROCKVILLE, MD 20850

DALLAS MECHANICAL GROUP
2791 MACARTHUR BLVD
STE 300
LEWISVILLE, TX 76067

DARQUITA L. MAGGARD, PC.
4045 NW 64TH ST
STE 510
OKLAHOMA CITY, OK 73116-2607

DAUPHIN COUNTY TREASURER
ATTN DOMINIC DIFRANCESCO
101 MARKET ST
ROOM 105
HARRISBURG, PA 17101

DAVES CHRISTMAS WONDERLAND (2022)
2331 UNION RD
CHEEKTOWAGA, NY 14227

DAVID DARWIN
ADDRESS ON FILE

DAVID PARIS
ADDRESS ON FILE

DAVID ROSE FARRIER
ADDRESS ON FILE

DAVID SHABSELS
ADDRESS ON FILE

DAVIDS BRIDAL #239
1001 WASHINGTON ST
CONSHOHOCKEN, PA 19428

DAVIES HARDWARE
806 MAIN STREET
POUGHKEEPSIE, NY 12603

DE LAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 825736
PHILADELPHIA, PA 19182-5736

DE LAGE LANDEN FINANCIAL SVCES
PO BOX 825736
PHILADELPHIA, PA 19182-5736

DEANS LAWN LANDSCAPING
238 KENNEDY AVE
SCHERERVILLE, IN 46375

DEBORAH BE KNOW DO, INC
5 WELLINGTON COURT
WALLKILL, NY 12589

DEC COPIERS LEASING
PO BOX 825736
PHILADELPHIA, PA 19182-5736

DEC OFFICE SOLUTIONS
6A S ROUTE 9W
WEST HAVERSTRAW, NY 10993

DEC OFFICE SUPPLY
6A S ROUTE 9W
WEST HAVERSTRAW, NY 10993

DEKEL MPACT SERVICES, LLC C/O SAUNDRA KELLY
PO BOX 14606
AUGUSTA, GA 30919

DELL FINANCIAL SERVICES LLC
PAYMENT PROCESSING CENTER
PO BOX 5292
CAROL STREAM, IL 60197-5292

DELTA PROTECTIVE SERVICES
141 E ACACIA ST
STOCKTON, CA 95202

DELUXE SMALL BUSINESS SALES INC
P.O. BOX 7247
PHILADELPHIA, PA 19170-0001

DENIS C/O DAVID AND DENISE PODA
ADDRESS ON FILE

DENTON COUNTY TAX ASSESSOR
ATTN DAWN WAYE
1 COURTHOUSE DRIVE
DENTON, TX 76208

DENTON MUNICIPAL UTILITIES
601 E HICKORY ST SUITE F
DENTON, TX 76205

DENTON MUNICIPAL UTILITIES
601 E HICKORY ST
DENTON, TX 76205

DEPARTMENT OF MANAGEMENT
430 W ALLEGAN ST
RICHARD H. AUSTIN BUILDING
4TH FL
LANSING, MI 48918

DEPARTMENT OF SAFETY DMV
33 HAZEN DR
CONCORD, NH 03305

DESIGN SOURCE FLOORING LLC
10645 LACKMAN RD
LENEXA, KS 66219

DEVITTS NURSERY
56 DEVITT CIRCLE
NEW WINDSOR, NY 12553

DEVITTS NURSERY SUPPLY
56 DEVITT CIRCLE
NEW WINDSOR, NY 12553

DIANE P. KURTZ
ADDRESS ON FILE

DICKS SPORTING GOOD #94
345 COURT ST
CORAOPOLIS, PA 15108

DINN BROS., INC.
PO BOX 10420
HOLYOKE, MA 01041-2020

DIRECT ENERGY MARKETING INC
910 LOUISIANA ST
STE B200
HOUSTON, TX 77002

DIRECT ENERGY MARKETING INC.
PO BOX 32179
NEW YORK, NY 10087-2179

DISCOUNT BEAUTY SUPPLY

DISCOUNT SCHOOL SUPPLY
PO BOX 734309
CHICAGO, IL 60673-4309

DIXIE CARPET INSTALLATIONS
13450 S GESSNER
MISSOURI CITY, TX 77489

DMD CARPET TITLE CLEANING LLC
1039 S SARA RD
BLANCHARD, OK 73010

DMTM ENTERPRISES INC
6672 COLUMBIA PARK DR S
JACKSONVILLE, FL 32258

DODSON PEST CONTROL
PO BOX 10249
LYNCHBURG, VA 24506

DOLLAR TREE
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE #0962 (G2 7.1.20)
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE #1415
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE #255
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE #3414
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE #4944
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE STORES #729
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DON KORTRIGHT
ADDRESS ON FILE

DOODLE PANTS
2780 E FOWLER AVE #589
TAMPA, FL 33612-6297

DOORKING INC.
120 S GLASGOW AVE
INGLEWOOD, CA 90301

DORSEY COLLEGE
31739 JOHN R RD
MADISON HEIGHTS, MI 48071

DOUGLAS COMPANY, INC.
BOX D
69 KRIF RD
KEENE, NH 03431-0716

DOWSER SPRING WATER
PO BOX 36158
NEWARK, NJ 07188

DSW #29457
810 DSW DR
COLUMBUS, OH 43219

DTMA
670 CLEARWATER ROAD
HERSHY, PA 17033-2453

DUNHAMS #9074
1800 HUMES RD
JANESVILLE, WI 53545

DURANTS PARTY RENTALS
1155 ROUTE 9
WAPPINGERS FALLS, NY 12590

DUTCHESS BEER DISTRIBUTORS INC
5 LAUREL STREET P.O. BOX 3289
POUGHKEEPSIE, NY 12603

DUTCHESS BEER DISTRIBUTORS, IN
5 LAUREL STREET
P.O. BOX 3289
POUGHKEEPSIE, NY 12603

DUTCHESS COUNTY DEPARTMENT OF BEHAVORIAL
COMMUNITY HEALTH
85 CIVIC CENTER PLAZA STE 106
POUGHKEEPSIE, NY 12601

DUTCHESS COUNTY REGIONAL CHAMBER OF
COMMERCE
ONE CIVIC CENTER PLAZA
SUITE 400
POUGHKEEPSIE, NY 12601

DUTCHESS RESTAURANT EQUIP. CO.
795 DUTCHESS TURNPIKE
POUGHKEEPSIE, NY 12603

EAGLE LEASING COMPANY
258 TURNPIKE RD
SOUTHBOROUGH, MA 01722

EAST CHOCOLATE DENTAL
1135 E CHOCOLATE AVE
STE 101
HERSHEY, PA 17033

EAST COAST MAINTENANCE SOLUTIONS
11 APEX DR
STE 300A
MB 170
MARBOROUGH, MA 01752

EAST FISHKILL SOCCER CLUB
PO BOX 249
ATTN PAMELA OBRIEN
HOPEWELL JUNCTION, NY 12533

EAST POST ROAD MEDICAL SERVICES
PO BOX 350
PLAINVIEW, NY 11803-0350

EASTERN HAY CORP
PO BOX 372
PAWLING, NY 12564

EDDIE BAUER #20988
2200 1ST AVE S
STE 400
SEATTLE, WA 98134

EL HARVEY
68 HOPKINTON ROAD
WESTBOROUGH, MA 01581

EL HARVEY SONS INC
68 HOPKINTON RD
WESTBOROUGH, MA 01851

EL POTRO MEXICAN RESTAURANT
2470 W US HWY 90
LAKE CITY, FL 32205

ELECTRICAL DYNAMICS INC
72 B CONCORD ST
NORTH READING, MA 01864

ELECTRONIC ENGINEERING
1100 KEO WAY
DES MOINES, IA 50309

ELEGANCE MATTRESS UPHOLSTERY
2365 EAST LINDEN AVENUE
LINDEN, NJ 07036

ELEONORA RABINOVICH
ADDRESS ON FILE

ELEVATE OUTDOOR COLLECTIVE
PO BOX 913174
DENVER, CO 80291-3174

ELEVEN ELEVEN PENNSYLVANIA LLC
1500 WASHINGTON RD
PITTSBURGH, PA 15228-1651

ELI MILLS
ADDRESS ON FILE

ELISABELLA COVARRUBIAS
ADDRESS ON FILE

ELITZA D. DEMPSEY
ADDRESS ON FILE

ELNER, DESIR
ADDRESS ON FILE

EMBELLAS LLC (NITTANY SCOOPS)
2537 BRINDLE DR
HARRISBURG, PA 17110

EMILEE INGRAM
ADDRESS ON FILE

ENERGY MANAGEMENT SYSTEM

ENERGY MANAGEMENT SYSTEMS
PO BOX 646
EXTON, PA 19341-0646

ENVIROMENTAL LABWORKS, INC.
P.O. BOX 733
MARLBORO, NY 12542

ERIC DASHER
ADDRESS ON FILE

ERICHSENS AUTO
506 NORTH CHODIKEE LAKE RD
HIGHLAND, NY 12528

ERIE 1 BOCES
355 HARLEM RD
WEST SENECA, NY 14224

ERIE COUNTY WATER AUTHORITY
295 MAIN ST
RM 350
BUFFALO, NY 14203-2494

ERIE COUNTY WATER AUTHORITY
PO BOX 5148
BUFFALO, NY 14240-5148

ERNEST SITES
ADDRESS ON FILE

ESTHER SANDS
ADDRESS ON FILE

ET FAMILY TRAVEL
52 BRIXTON RD
GARDEN CITY, NY 11530

ETHAN SAUL
ADDRESS ON FILE

ETHEREAL CLEANING

EVERSOURCE
300 CADWELL DR
SPRINGFIELD, MA 01104-1742

EVERSOURCE
PO BOX 56002
BOSTON, MA 02205-6002

EVERSOURCE
PO BOX 56005
BOSTON, MA 02205-6005

EVERSOURCE
PO BOX 56007
BOSTON, MA 02205-6007

EVERSOURCE ELECTRIC
300 CADWELL DR
SPRINGFIELD, MA 01104-1742

EXCEL MECHANICAL
5613 NE 22ND ST
DES MOINES, IA 50313

EXPANDED SUPPLY PRODUCTS, INC.
3330 ROUTE 9
COLD SPRING, NY 10516

EXXON MOBIL
WEX BANK PO BOX 6293
CAROL STREAM, IL 60197-6293

EZRIEL FRANKEL
ADDRESS ON FILE

FABNA, INC.
PO BOX 996
WARWICK, NY 10990

FACILITY SOLUTIONS GROUP, INC.
4401 WESTGATE BLVD
STE 310
AUSTIN, TX 78745-1494

FAIRYTALE BROWNIES
4610 E. COTTON CENTER BLVD. SUITE 100
PHOENIX, AZ 85040-8898

FALL LINE CORPORATION
4625 AIRCENTER CIRCLE
RENO, NV 89502

FAMILY FUN
3750 BECK AVE.
LOUISVILLE, OH 44641

FAMILY SERVICES
29 NORTH HAMILTON STREET
POUGHKEEPSIE, NY 12601

FAMOUS FOOTWEAR #1520
4662 SW LOOP 820
FORT WORTH, TX 76109

FAMOUS FOOTWEAR #1730
4662 SW LOOP 820
FORT WORTH, TX 76109

FAMOUS FOOTWEAR #2
4662 SW LOOP 820
FORT WORTH, TX 76109

FBT GIBBONS
500 VIRGINIA ST E
STE 1100
CHARLESTON, WV 25301

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDERAL EXPRESS CORPORATION
942 S SHADY GROVE RD
MEMPHIS, TN 38120

FELNER MANAGEMENT INC.
35 BRENTWOOD AVE
FAIRFIELD, CT 06825

FERNANDEZ MAINTENANCE

FEROLITE ELECTRIC INC.
194 CREEK ROAD P. O. BOX 711
PLEASANT VALLEY, NY 12569-0711

FIELD AND STREAM #5504
429 CHESTNUT ST
NASHVILLE, TN 37203

FIESTA
MAHAR MANUFACTURING CORP
P.O. BOX 735103
DALLAS, TX 75373-5103

FINNEY LAW FIRM LLC
4270 IVY POINTE BLVD
STE 225
CINCINNATI, OH 45245

FIRE PROS
2710 NORTHRIDGE DR NW
STE F
GRAND RAPIDS, MI 49544

FIRE PROTECTION TEAM LLC
1701 HIGHLAND AVE
STE 4
CHESHIRE, CT 06410

FIRE PROTECTION TESTING INC
1701 HIGHLAND AVE
CHESHIRE, CT 06410

FIRE SAFE PROTECTION SERVICES, LP
1815 SHERWOOD FOREST ST
HOUSTON, TX 77403

FIRETROL PROTECTION SYSTEMS INC
10320 MARKISON RD
DALLAS, TX 75238

FIRST CARE MEDICAL, PC
222 ROUTE 299
HIGHLAND, NY 12528

FIRST FINACIAL BANK
225 PICTORIA DR
STE 700
CINCINNATI, OH 45246

FIRST FINANCIAL BANK
ATTN JAMIE ANDERSON
255 EAST FIFTH STREET
SUITE 700
CINCINNATI, OH 45202

FIRST FINANCIAL BANK - AUTO PAY
225 PICTORIA DR
STE 700
CINCINNATI, OH 45246

FIRST INSURANCE FUNDING
450 SKOKIE BLVD
STE 1000
NORTHBROOK, IL 60062

FIRSTTECH
5100 NE DAWSON CREEK DR
HILLSBORO, OR 97124

FIRSTTECH
ATTN JULIE STUCK
5100 NE DAWSON CREEK DR
HILLSBORO, OR 97124

FIVE BELOW #572
701 MARKET ST
STE 600
PHILADELPHIA, PA 19106

FIVE BELOW #579
701 MARKET ST
STE 600
PHILADELPHIA, PA 19106

FLAT ROCK FURNITURE
403 S NOBLE ST.
SHELBYVILLE, IN 46176

FLORISSANT FURNITURE
11264 W FLORISSANT AVE
FLORISSANT, MO 63033

FLYNN LAW GROUP, P.C.
185 DEVONSHIRE ST
STE 401
BOSTON, MA 02110

FOCUS ON SOUVENIRS
930 CALLE NEGOCIO SUITE F
SAN CLEMENTE, CA 92673

FORA TRAVEL, INC
228 PARK AVE SOUTH #53272
NEW YORK, NY 10003

FORD PAULEKAS LLP
280 TRUMBULL ST
HARTFORD, CT 06103

FORD RISK MANAGERS
48 WALL ST
11TH FL
NEW YORK, NY 10005

FORMAN MILLS
1070 THOMAS BUSCH MEMORIAL HWY
PENNSAUKEN, NJ 08110

FOSTERS WINE AND SPIRITS
821 COUNTY RD 64
SPACE 33
ELMIRA, NY 14903

FOUNDRY BARBERSHOP
149 EMERALD ST
KEENE, NH 03431

FOUR SEASONS LANDSCAPING INC
836 PALISADO AVE
PO BOX 245
WINDSOR, CT 06095

FOUR SEASONS LANDSCAPING INC
ATTN ROSS WEINER
836 PALISADO AVE
NEW YORK, NY 10080

FOUR SEASONS SOTHEBYS INT REALTY
550 HINESBURG RD
SOUTH BURLINGTON, VT 05403

FRANCIS MENOTTI
ADDRESS ON FILE

FRANK SABARESE, INC.
1625 RT. 44/55 PO BOX 310
CLINTONDALE, NY 12515

FREDERICK WATER
315 TASKER RD
STEPHENS CITY, VA 22655

FUN EXPRESS
PO BOX 77120
MINNEAPOLIS, MN 55480

G. DAN. ROS. SONS, INC.
1 MEADOW ST.
HIGHLAND, NY 12528

G.C. ELECTRIC INC
135 COMMERCE CT
CHESHIRE, CT 06410

G.O. PLUMBING SERVICES
13602 LUTHE RD
HOUSTON, TX 77039

GALMICHE SONS
2280 CHAFFEE DR
ST LOUIS, MO 63146

GAMESTOP #2244 (GS 2.1.21)
625 WESTPORT PKWY
GRAPEVINE, TX 76051

GARDINER ANIMAL HOSPITAL
177 MAIN ST
GARDINER, NY 12525-5210

GARRETT, AMBRAYSHIAH
ADDRESS ON FILE

GARY GREEN
ADDRESS ON FILE

GEMINI COMEDY ENTERTAINMENT INC.
6 COMMERCE ST. SUITE 5C
SOMERVILLE, NJ 08876

GENERAL NUTRITION CENTER #2318
300 6TH AVE
PITTSBURGH, PA 15222-2514

GENERAL NUTRITION CENTER #6871
300 6TH AVE
PITTSBURGH, PA 15222-2514

GENTIVA HOSPICE
3350 RIVERWOOD PKWY
STE 1400
ATLANTA, GA 30339

GEORGIA POWER
GEORGIA POWER PAYMENTS
96 ANNEX
ATLANTA, GA 30396-0001

GFL ENVIROMENTAL
3301 BENSON DR
RALEIGH, NC 27609-7362

GFL ENVIRONMENTAL
6950 N MICHIGAN RD
SAGINAW, MI 48604

GFSI LLC
PO BOX 718770
CHICAGO, IL 60677-8770

NAME ON FILE
ADDRESS ON FILE

GIRT, CONNIE
ADDRESS ON FILE

GLACIERPOINT ENTERPRISES
47 STEVES LANE
GARDINER, NY 12525

GLOBAL VERIFICATION SERVICES, LLC
PO BOX 95258
PALATINE, IL 60095

GLOEDE SIGNS
259 N GRAND AVENUE
POUGHKEEPSIE, NY 12603

GMRI INC
1000 DARDEN CTR DR
ORLANDO, FL 32837-4032

GOLD CONSTRUCTION

GOLD MEDAL
GOLD MEDAL MID-ATLANTIC ML43
10700 MEDALLION DR.
CINCINNATI, OH 45241-4807

GOLD STAR RESTORATION LLC
1309 RIDGE AVE
LAKEWOOD, NJ 08701-2245

GOLDEN RECYCLERS
3043 BOURKE ST
DETROIT, MI 48238

GOLDMAN ATTORNEY

GOOD GUYS ELECTRIC
4018 MAPLETON DR
CHANTILLY, VA 20151-3424

GOOGLE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GQ MENSWEAR
1018 PLZ DR
WEST COVINA, CA 91790

GRAINGER
DEPT. 826222879
PALATINE, IL 60038-0001

GRAINGER
DEPT. 884375601
PALATINE, IL 60038

GREAT CLIPS
4400 W 78TH ST
STE 700
MINNEAPOLIS, MN 55435

GREAT IBROWS
1550 EASTCHASE PKWY
STE 800
FORT WORTH, TX 76120

GREATER AUGUSTA UTILITIES
12 WILLIAMS STREET
AUGUSTA, ME 04330-5225

GREEN TREE LANDSCAPING LTD
5925 104 ST NW
EDMONTON, AB T6H 2K5
CANADA

GREENE COUNTY HORSESHOE SUPPLY
ROUTE 32 P.O. BOX 176
GREENVILLE, NY 12083

GREENS POINT EQUITY HOLDINGS LLC
455 TARRYTOWN RD
STE 1526
WHITE PLAINS, NY 10607-1313

GREENS POINT EQUITY HOLDINGS LLC
ATTN MARK GRAHAM
455 TARRYTOWN ROAD
SUITE 1526
WHITE PLAINS, NY 10607-1313

GREENSCAPE LAND DESIGN INC
175 PARAMOUNT DR
RAYNHAM, MA 02767

GRIFFEN PUMP SERVICE, INC.
3 NANCY CT. SUITE #3
WAPPINGERS FALLS, NY 12590

GSMA
3445 PEACHTREE RD
STE 910
ATLANTA, GA 30326

GUARDIAN DENTAL
PO BOX 824404
GROUP#476418
PHILADELPHIA, PA 19182-4404

GUERTIN DISTRIBUTORS INC
5 TECHNOLOGY PLACE
EAST SYRACUSE, NY 13057

GUITAR CENTER
30730 RUSSELL RANCH RD
WESTLAKE VILLAGE, CA 91362-6355

GURNEY WATER TREATMENT INC
215 WORCESTER PROVIDENCE TPKE
SUTTON, MA 01590

GUY J COLLINS
ADDRESS ON FILE

H O PENN MACHINERY COMPANY, INC.
122 NOXON RD
POUGHKEEPSIE, NY 12603-2940

HR BLOCK
ONE HR BLOCK WAY
KANSAS CITY, MO 64105

HR BLOCK #24450
1227 N LEE HWY
LEXINGTON CROSSING
LESINGTON, VA 24450

HR BLOCK #42073
1227 N LEE HWY
LEXINGTON CROSSING
LESINGTON, VA 24450

HR BLOCK EASTERN ENTERPRISES, INC.
ONE HR BLOCK WAY
KANSAS CITY, MO 64105

H.A. SCHRECK SERVICE AND SALES, INC.
32 VAN WAGNER ROAD
POUGHKEEPSIE, NY 12603

H2ODYSSEY
975 PARK CENTER DRIVE
VISTA, CA 92081

HACHETTE BOOK GROUP
P.O. BOX 8828 JFK STATION
BOSTON, MA 02114-8828

HACKWORTH SYSTEMS
83 COLLEGE HWY
SOUTHAMPTON, MA 01073

HAGEDORN, AUSTIN
ADDRESS ON FILE

HAIRITAGE PREMIUM SALON
11260 W FLORISSANT AVE
FLORISSANT, MO 63033

HALLMARK
2501 MCGEE ST
KANSAS CITY, MO 64108-2615

HAND AND STONE
1210 NORTHBROOK DR
STE 150
TREVOSE, PA 19053

HANOVER INSURANCE GROUP
440 LINCOLN ST
WORCESTER, MA 01653-0002

HARBOR FREIGHT TOOLS #0188
1944 PIPESTONE RD BENTON
HARBOR, MI 49022

HARBOR FREIGHT TOOLS #2935
1944 PIPESTONE RD BENTON
HARBOR, MI 49022

HARBOR FREIGHT TOOLS #3386
1944 PIPESTONE RD BENTON
HARBOR, MI 49022

HARRIS COUNTY TAX ASSESSOR-COLLECTOR
ATTN ANNETTE RAMIREZ
1001 PRESTON ST.
HOUSTON, TX 77002

HARVEST SEASONAL GRILL
2865 S EAGLE RD
NEWTOWN, PA 18940

HARVEY SIGN INC
30 OSGOOD ST
METHUEN, MA 01844

HB MECHANICAL SERVICES, INC.
20410 OLD SORTERS RD
PORTER, TX 77365

HD SUPPLY
3400 CUMBERLAND BLVD SE
ATLANTA, GA 30339

HD SUPPLY FACILITIES MAINTENANCE
PO BOX 604233
CHARLOTTE, NC 28260-4233

HD SUPPLY FACILITIES MAINTENANCE, LTD.
3400 CUMBERLAND BLVD SE
ATLANTA, GA 30339

HELLER PENSION ASSOCIATES, INC
1363 RT 9G
HYDE PARK, NY 12538

HERRING SANITATION SERVICE INC
146 OLD ROUTE 9
FISHKILL, NY 12524

HERSHEY CREAMERY CO
29 DOLSON AVENUE
MIDDLETOWN, NY 10940

HERZOGS HOME PAINT CENTER
PO BOX 3328
KINGSTON, NY 12402

HG FIRE SYSTEMS, LP
15102 SOMMERMEYER ST
STE 100
HOUSTON, TX 77041

HIBACHIS GRILL SUPREME BUFFET
690 OAK TREE AVE
SOUTH PLAINFIELD, NJ 07080

HIBBETT SPORTING GOODS
2700 MILAN COURT
BIRMINGHAM, AL 35211

HICKORY FURNITURE LLC
403 SOUTH NOBLE STREET
SHELBYVILLE, IN 46176

HIGHLAND BABE RUTH LEAGUE
PO BOX 352
HIGHLAND, NY 12528

HIGHLAND INVITATIONAL SCHOLARSHIP FUND
108 COSTA ROAD
HIGHLAND, NY 12528

HIGHLAND MIDDLE SCHOOL
71 MAIN STREET
HIGHLAND, NY 12528

HIGHLAND ROTARY CLUB
P.O. BOX 723
HIGHLAND, NY 12528

HIGHWAY DISPLAYS
404 MAPLE STREET
POUGHKEEPSIE, NY 12601

HOBBS PEST CONTOL
1409 FITZPATRICK AVE
OPELIKA, AL 36801

HOBBY LOBBY #422
7707 SW 44TH ST
OKLAHOMA CITY, OK 73179

HOBBY LOBBY #422 STORAGE
7707 SW 44TH ST
OKLAHOMA CITY, OK 73179

HOBBY LOBBY - PARLAY BENTON HARBOR
960 FAIRPLAIN DR
BENTON HARBOR, MI 49022

HOFFMAN INTERNATIONAL INC.
ATTN CREDIT DEPT
300 S. RANDOLPHVILLE RD
PISCATAWAY, NJ 08854

HOLT PAPER CHEMICAL - BALTIMORE
31375 JOHN DEERE DR
SALISBURY, MD 21804

HOME DEPOT #1228
45900 MICHIGAN AVE
CANTON, MI 48188

HOME DEPOT CREDIT SERVICES
DEPT 32-2025768999
PO BOX 9001030
LOUISVILLE, KY 40290-1030

HOME DEPOT USA-2685
2455 PACES FERRY RD
ATLANTA, GA 30339

HOME GOODS - PARLAY BENTON HARBOR
968 FAIRPLAIN DR
FAIRPLAIN PLZ
BENTON HARBOR, MI 49022

HOME TOWN DISTRIBUTORS
PO BOX 95
MONTICELLO, NY 12701

HOMEGOODS #1033
12955 W CTR RD
OMAHA, NE 68144-3742

HOMEGOODS, LLC #1046
400 COCHITUATE RD
STE 1
FRAMINGHAM, MA 01701-4655

HOODZ OF THE MID HUDSON VALLEY
4 EAGLE CT
HIGHLAND, NY 12528

HOOVERSLOVACEK
ADDRESS ON FILE

HOUSTON APARTMENT ASSOCIATION
4810 WESTWAY PARK BLVD
HOUSTON, TX 77041

HOUSTON BAT REMOVAL LLC
5201 MEMORIAL DR
UNIT 401
HOUSTON, TX 77007-8247

HOUSTON COPIER LEASING
1401 LAKE PLZ DR
STE 200
#117
SPRING, TX 77389

HOUSTON WASTE SERVICES
6418 CHIPPEWA BLVD
HOUSTON, TX 77086-3804

HOUSTON WASTE SERVICES LLC
PO BOX 654383
DALLAS, TX 78265-4383

HUDSON JENTSCH
ADDRESS ON FILE

HUDSON RIVER HOUSING, INC.
313 MILL STREET
POUGHKEEPSIE, NY 12601

HUDSON RIVER TRUCK TRAILER
12 COMMERCE STREET
POUGHKEEPSIE, NY 12603

HUDSON VALLEY CHIMNEY
3647 ALBANY POST ROAD
POUGHKEEPSIE, NY 12601

HUDSON VALLEY LINEN INC
78 OAK STREET, SUITE 13C
WALDEN, NY 12586

HUDSON VALLEY OFFICE FURNITURE
375 MAIN ST
POUGHKEEPSIE, NY 12601

HUDSON VALLEY RENEGADES
1500 RTE 9D HERITAGE FINANCIAL PARK
WAPPINGERS FALLS, NY 12590

HUGHES TREE SERVICE, INC.
19 ORCHARD LANE
HIGHLAND, NY 12528

I SEE MAGIC LLC
1390 COLUMBIA AVENUE #225
LANCASTER, PA 17603

IDEAL FIRE SECURITY
3800 SOUTHWEST BLVD
FORT WORTH, TX 76116-9426

IF ITS WATER, INC.
2090 BONDSVILLE ROAD
DOWNINGTOWN, PA 19335

IHEARTMEDIA
BANK OF AMERICA LOCKBOX SERV
PO BOX 419499
BOSTON, MA 02241-9499

IHOP #4773
50 THRUWAY PLZ DR
CHEEKTOWAGA, NY 14225

IMMACULATE EXTERIORS LLC
5900 BALCONES DR
STE 100
AUSTIN, TX 78731-4298

IMPACT PROPERTY SOLUTIONS
2325 E BELT LINE RD
STE 200
CARROLLTON, TX 75006

IMPERIAL
PO BOX 875035
KANSAS CITY, MO 64187-5035

IN THE KNOW EXPERIENCES
1633 BROADWAY
NEW YORK, NY 10019

INCORD
PO BOX 344
BRATTLEBORO, VT 05302-0344

INDIAN RIDGE INC
ATTN RICKY
500 CRESENT AVENUE
HIGHLAND, NY 12528

INDIANA MICHIGAN POWER
110 E WAYNE ST
PO BOX 60
FORT WAYNE, IN 46801

INDIANA MICHIGAN POWER
PO BOX 371496
PITTSBURGH, PA 01520

INGRAM, LANAE A.
ADDRESS ON FILE

INNOVATIVE HEIGHTS SLICK CITY
17379 EDISON AVE
CHESTERFIELD, MO 63005

INSITE REALTY PARTNERS, LP
2537 S GESSNER RD
STE 250
HOUSTON, TX 77063

INSITE REALTY PARTNERS, LP
ATTN SALLY KUNI
2537 S GESSNER RD
SUITE 250
HOUSTON, TX 77063

INTEGRITY MECHANICAL, INC.
15 COMMERCIAL AVE
HIGHLAND, NY 12528

INTERNAL REVENUE SERVICE
PO BOX 742562
CINCINNATI, OH 45280-2562

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039

INTERNAL REVENUE SERVICE
PO BOX 71052
PHILADELPHIA, PA 17176-6052

INTERNAL REVENUE SERVICE
ATTN CENTRALIZED INSOLVENCY OPERATION
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2541

INTERNAL REVENUE SERVICE
ATTN CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL BAR TECH SOLN INC
225 ARMORY ST
SPRINGFIELD, MA 01104-2425

INTERNATIONAL BOARD OF CREDENTIALING AND
CONTINUING EDUCATION STANDARDS
4651 SALISBURY RD, SUITE 260
JACKSONVILLE, FL 32256

IOWA AMERICAN WATER
3409 RESEARCH PKWY
DAVENPORT, IA 52806-9376

IOWA AMERICAN WATER
3409 RESEARCH PKWY
DAVENPORT, IA 52806

IOWA AMERICAN WATER (DES MOINES
WATERWORKS)
3409 RESEARCH PKWY
DAVENPORT, IA 52806

ISAAC COMMERCIAL PROPERTIES, INC.
771 CORPORATE DR
STE 500
LEXINGTON, KY 40503-5446

ISAAC COMMERCIAL PROPERTIES, INC.
ATTN AI ISAAC
771 CORPORATE DR
SUITE 500
LEXINGTON, KY 40503

ISAIAH BOYD - INNERCOASTAL LIVESTOCK
4003 ARCHBELL RD
BATH, NC 27808

IVEY MECHANICAL COMPANY, LLC
134 W WASHINGTON
ST KOSCIUSKO, MS 39090-3633

J-MAR FLOORING
5101 SW 36TH
OKLAHOMA CITY, OK 73179

J. JILL #3166
4 BATTERYMARCH PARK
QUINCY, MA 02169

J.C. EHRLICH CO, INC
PO BOX 740608
CINCINNATI, OH 45274-0608

J.R.S. AMENITIES LTD.
8284 SHERBROOKE STREET
VANCOUVER, BC V5X 4R6
CANADA

JACK IN THE BOX #4045
9357 SPECTRUM CTR BLVD
SAN DIEGO, CA 92123

JACKIE THOMAS
ADDRESS ON FILE

JAMES SWEENEY
ADDRESS ON FILE

JARED RYDELEK
ADDRESS ON FILE

JASMINE HASSOU
ADDRESS ON FILE

JASON TARDY PRODUCTIONS
82 CHICKADEE DRIVE
AUBURN, ME 04210

JAY MATTIOLI PRODUCTIONS LLC
14836 LINKS POND CIRCLE
GAINESVILLE, VA 20155

JAYCO SERVICES LLC
5610 NW 58TH ST
OCALA, FL 34482-8131

JEFF ELLIS ASSOCIATES, INC.
PO BOX 2160
WINDERMERE, FL 34786

JEFFREY GRABOW
ADDRESS ON FILE

JEM ELECTRIC, INC.
1020 ROUTE 82
HOPEWELL JUNCTION, NY 12533

JENNIFER LAPLUME
ADDRESS ON FILE

JESTER JIM
ADDRESS ON FILE

JETZ SERVICE
2514 S KANSAS AVE
TOPEKA, KS 66611-1146

JETZ SERVICE COMPANY INC
7090 CAHILL AVE INVER
GROVE HEIGHTS, MN 55076-2500

JIM TS PLUMBING SERVICE LLC
607 S STONE ST W
SUFFIELD, CT 06093-3235

JLE TRAVEL LLC
2113 MAGNOLIA LANE
LAFAYETTE HILL, PA 19444

JMAV GLOBAL

JNC MANAGEMENT
4 LEAR JET LN
STE 4
LATHAM, NY 12110

JOE FOSTER CONSTRUCTION

JOELLE VORNDRAN
ADDRESS ON FILE

JOHN CASSIDY
ADDRESS ON FILE

JOHN FREEBORN
ADDRESS ON FILE

JOHN GRAHAM
ADDRESS ON FILE

JOHN HERBERT COMPANY
142 ROUTE 17K
NEWBURGH, NY 12550

JOHN HIGBY
ADDRESS ON FILE

JOHN PARK
ADDRESS ON FILE

JOHNSON CONTROLS FIRE PROTECTION LP
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209-4408

JOHNSON CONTROLS/TYCO CUST NO. 6440
5757 N GREEN BAY AVE
PO BOX 591
MILWAUKEE, WI 53201

JOHNSON FRIEDMAN LAW GROUP PLLC
16803 DALLAS PKWY
STE 320
ADDISON, TX 75001

JOHNSON FRIEDMAN LAW GROUP PLLC
ATTN SAM JOHNSON
16803 DALLAS PKWY
SUITE 320
ADDISON, TX 75001

JOHNSTONE SUPPLY
11632 NE AINSWORTH CIR
PORTLAND, OR 97220

JONAH WOODCOCK
ADDRESS ON FILE

JOSEPHS LOCK SAFE CO., INC.
55 GREEN ST
WORCESTER, MA 01604

JR WAGNER FIRE PROTECTION
126 DRAKE AVE
STE A
MODESTO, CA 95350

JRB DISPOSAL
PO BOX 27
SOUTH DEERFIELD, MA 01373

JSP HOME SERVICES
515 ALBANY AVE
KINGSTON, NY 12401

JUANITA STEEPLES SALON
ADDRESS ON FILE

JUDGE MANNING HORSE TRANSPORTATION, INC.
18 MECHANIC STREET
AMENIA, NY 12501

JULIEN, RODOLPHE
ADDRESS ON FILE

JULY 4 EVER
382 ROCK CUT ROAD
WALDEN, NY 12586

K POT
300 STATE RTE 18
STE 4
EAST BRUNSWICK, NJ 08816

KB LIQUORS
117 S INTERSTATE 35
NEW BRAUNFELS, TX 78130

KG FASHION SUPERSTORE
1225 CHATTAHOOCHEE AVE
ATLANTA, GA 30303

KS POWDER COATING INC
22 COMMERCE STREET
POUGHKEEPSIE, NY 12603

K.E.M. LANDSCAPING, LLC
P.O. BOX 265
CLINTONDALE, NY 12515

K.O PEST CONTROL SOLUTIONS LLC
1323 EVEREST AVE
STE 7
SCHOFIELD, WI 54476

K2 SPORTS, LLC
PO BOX 913174
DENVER, CO 80291-3174

KAESER BLAIR INCORPORATED
4236 GRISSOM DRIVE
BATAVIA, OH 45103

KANNAN PRICONE PLUMBING HEATING INC
3 W AYER ST
METHUEN, MA 01844-5509

KARA COMMUNICATIONS, INC
6228 HOBSON VALLEY DR
WOODRIGDE, IL 60517

KARL KREBS
ADDRESS ON FILE

KATHERINE BUNETA, RECEIVER OF TAXES
807 ROUTE 52
FISHKILL, NY 12524

KATZAKIAN PROP MGMT
3244 BROOKSIDE RD
STE 120
STOCKTON, CA 95219

KEANE FIRE SAFETY EQUIPMENT CO
1500 MAIN ST
WALTHAM, MA 02451-1635

KEENE EYEBROW THREADING
149 EMERALD ST
STE G2
KEENE, NH 03431

KEENE FUSION STUDIO
149 EMERALD ST
KEENE, NH 03431

KELLEHER SADOWSKY ASSOCIATES INC
120 FRONT ST
WORCESTER, MA 01608

KENNEBEC SAVINGS BANK
ATTN ANDREW SILSBY
150 STATE STREET
PO BOX 50
AUGUSTA, ME 04332

KENNETH SCHUSTER
ADDRESS ON FILE

KENTUCKY AMERICAN WATER COMPANY
PO BOX 6029
CAROL STREAM, IL 60197-6029

KENTUCKY UTILITIES
PO BOX 771670
ST LOUIS, MO 63177-1670

KETCHAM FENCING INC
19 BORDEN STREET
OTISVILLE, NY 10963

KEVIN PALACIOS
ADDRESS ON FILE

KIDSTRONG METHUEN
90 PLEASANT VALLEY ST
STE 315
METHUEN, MA 01844

KIMBERLY A. BURST
ADDRESS ON FILE

KIMBERLY A. BURST, RECEIVER OF TAXES
ATTN KIMBERLY A. BURST
3301 BROADWAY STREET
CHEEKTOWAGA, NY 14227

KINETIC BUSINESS (FORMERLY WINDSTREAM)
2101 RIVERFRONT DRIVE
LITTLE ROCK, AR 72202

KING ENERGY
1005 COURT STREET STE 210
SAN LUIS OBISPO, CA 93401

KING VENTURES
285 BRIDGE ST
SAN LUIS OBISPO, CA 93401

KINGS ENERGY (SOLAR PANELS)
ATTN MIKE BEEBE
1005 COURT ST, SUITE 210
SAN LUIS OBISPO, CA 93401

KINGS III EMERGENCY COMMUNICATIONS
751 CANYON DR
STE 100
COPPELL, TX 75019

KINGS III OF AMERICA, LLC
751 CANYON DR
STE 100
COPPELL, TX 75019-3857

KIRKLAND ALLEN
ADDRESS ON FILE

KITCHENS OF USA.
63 RAMAPO VALLEY RD
STE 215
MAHWAH, NJ 07430

KODIAK
1045 TERRA BELLA AVE
MOUNTAIN VIEW, CA 94043

KOHLS DEPARTMENT STORES #1078
980 E NAPIER AVE
BENTON HARBOR, MI 49022

KOVACEVIC, MEDINA
ADDRESS ON FILE

KRACKD IPHONE REPAIRS
1323 AUGUSTA W PKWY
ZONE 1
AUGUSTA, GA 30909

KYOTO
830 COUNTY RTE 64
STE 9
ELMIRA, NY 14903

LA GUADALAJARA

LANDPARK COMMERCIAL LLC
2550 GRAY FALLS DR
STE 400
HOUSTON, TX 77077

LANE BRYANT #4709
8323 WALTON PKWY
NEW ALBANY, OH 43054

LANE BRYANT BRANDS OPCO LLC
8323 WALTON PKWY
NEW ALBANY, OH 43054

LANERA DECORATING/COMMERCIAL DRAPERIES
801 E BOSTON POST RD
MAMARONECK, NY 10543

LATITUDE COMMERCIAL REALTY, INC.
123 N MAIN ST
UNIT 001
CROWN POINT, IN 46307

LAUREL MALL LP
106 LAUREL MALL RD
HAZLE TOWNSHIP, PA 18202

LAURITSEN HEATING COOLING
5536 FENNO RD
BETTENDORF, LA 52722

LAW OFFICES OF KEVIN R. MICHAELS, P.C.
888 W SAM HOUSTON PKWY S
STE 226
HOUSTON, TX 77042

LAWSON PROPERTY SERVICES, INC.
ATTN KAYLA DAMON
323 STATE STREET
SUITE 300
AUGUSTA, ME 04330

LAX
1 WORLD WAY
LA INTL AIRPORT
LOS ANGELES, CA 90045

LAZY ONE
2885 NORTH 200 WEST
NORTH LOGAN, UT 84341

LEAF
PO BOX 5066
HARTFORD, CT 06102-5066

LEASETRACK
ATTN ERIC NARCISCO
40 BRITISH AMERICAN BLVD
LATHAM, NY 12110

LEGEND SUBS 2 LLC
90 PLEASANT VALLEY ST
METHUEN, MA 01844-7212

LENNYS PLUMBING
4500 SHORES DR
STE 101
METAIRIE, LA 70006

LENS CRAFTS # 0507 LUXOTTICO
510 6TH AVE
NEW YORK, NY 10011-8405

LEROY JACKSON
ADDRESS ON FILE

LESLIES POOL SUPPLIES, INC.
ATTN ACCTS RECEIVABLE
P.O. BOX 7411789
CHICAGO, IL 60674-1789

LESLIES POOLMART INC.
2005 E INDIAN SCHOOL RD
PHOENIX, AZ 85016

LEVEL HANDYMAN LLC
621 NE 23RD ST
MOORE, OK 73160-8920

LEVINE LEVINE, PLLC
2 JEFFERSON PLAZA SUITE 100
POUGHKEEPSIE, NY 12601

LEXINGTON REALTY INTERNATIONAL
6679 US-9
HOWELL, NJ 07731

LEXINGTON-FAYETTE URBAN COUNTY
GOVERNMENT AUTO PAY
200 E MAIN ST
LEXINGTON, KY 40507

LEXSERV (LEXINGTON FAYETTE URBAN COUNTY
GOVERNMENT)
200 E MAIN ST
LEXINGTON, KY 40507

LIAM GILMARTIN
ADDRESS ON FILE

LIAM LUXX DBA GARY OWENS
110 HALSEMA RD S
JACKSONVILLE, FL 32220

LIANA POODIACK
ADDRESS ON FILE

LIBERTY UTILITIES
75 REMITTANCE DR
SUITE 1032
CHICAGO, IL 60675-1032

LIMNOLOGY INFORMATION FRESHWATER ECOLOGY
LIFE
19 SANDY PINES BLVD
HOPEWELL JUNCTION, NY 12533

LINDSAY NOEL KRUICHAK
ADDRESS ON FILE

LITTLE ZOES
149 EMERALD ST
KEENE, NH 03431

LIVE WELL MEDICINE LLC
1135 E CHOCOLATE AVE
STE 202
HERSHEY, PA 17033

LOFT STORE #1392
7 TIMES SQ
NEW YORK, NY 10036

LOGIX FIBER NETWORKS
PO BOX 734120
DALLAS, TX 75373

LONG JOHN SILVERS
10350 ORMSBY PARK PL
STE 300
LOUISVILLE, KY 40223

LOVES FLOWERS
1504 ROUTE 9W NORTH
MARLBORO, NY 12542

LOVELY NAILS (G2 7.1.20)
70 W OAKLAND PARK BLVD
FORT LAUDERDALE, FL 33311

LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA, GA 30353-0970

LYNN BLIVEN
ADDRESS ON FILE

M O SANITATION, INC.
70 FAIRVIEW AVE
POUGHKEEPSIE, NY 12601

MT BANK (G3 4.1.24)
345 MAIN ST
BUFFALO, NY 14203

MACS FARM GARDEN
68 FIREHOUSE LANE
RED HOOK, NY 12571

MAD CLEAN BEER LINES
304 PERKINSVILLE ROAD
HIGHLAND, NY 12528

MAGIC BRIAN
ADDRESS ON FILE

MAGIC CARPET LIFTS, INC
14143 DENVER WEST PARKWAY #100 UNIT E
GOLDEN, CO 80401

MAGUIRE COMPANY, INC.
254 ADAMS ST
NEWTON, MA 02458

MAINE EMERGY MANAGEMENT AGENCY
45 COMMERCE DR
72 STATE HOUSE STATION
AUGUSTA, ME 04333

MAN MAID, LLC
4608 RENWOOD DR
COLUMBIA, MO 65201

MANHATTAN BEER DIST LLC
955 EAST 149TH STREET
BRONX, NY 10455

MANNIX MARKETING
9 STONEHURST DRIVE
QUEENSBURY, NY 12804

MAP COMMUNICATIONS
PO BOX 95117
CHICAGO, IL 60694-5117

MAP COMMUNICATIONS INC
555 BELAIRE AVE
6TH FL
CHESAPEAKE, VA 23320

MARANDA EVANS
ADDRESS ON FILE

MARIANNES FLORAL GARDEN
198 HOOKER AVE.
POUGHKEEPSIE, NY 12603

MARK A. PERPETUA
ADDRESS ON FILE

MARK SHER
ADDRESS ON FILE

MARLBORO CENTRAL SCHOOL DISTRICT
21 MILTON TURNPIKE
MILTON, NY 12547

MARLBORO SCHOOL DISTRICT TAX COLLECTOR
PO BOX 2542
BUFFALO, NY 14240

MARSHALL STERLING INC.
110 MAIN STREET
POUGHKEEPSIE, NY 12601

MARSHALL MACHINERY INC
348 BETHEL SCHOOL RD
HONESDALE, PA 18431

MARSHALLS
770 COCHITUATE RD
FRAMINGHAM, MA 01701

MARSHALLS #1111
1111 UNION ST
BANGOR, ME 04401

MARSHALLS #781
90 PLEASANT VALLEY RD
METHUEN, MA 01844

MARTIAL ARTS LLC
1517 RITCHIE HWY
STE G1
ARNOLD, MD 21012-2413

MASON MOORE
ADDRESS ON FILE

MASTER LAWNCARE SERVICES
10310 HARWIN DR
STE 119
HOUSTON, TX 77036

MASTER SWEEPING AND MAINTENANCE, INC.
4116 LONGLEAF DR
APPLING, GA 30802

MASTER-RISK, INC.
110 MAIN ST
POUGHKEEPSIE, NY 12601

MASTERCRAFT PRINTING DESIGN
PO BOX 699
FOGELSVILLE, PA 18051

MATTHEW TAYLOR
ADDRESS ON FILE

MATTRESS FIRM #2007
2007 ORCHARD RD
MONTGOMERY, IL 60638

MAURICES
425 W SUPERIOR ST
DULUTH, MN 55802-2095

MAX R
ADDRESS ON FILE

MAX SERVICES
1727 FLORA LN
CHARLOTTESVILLE, VA 22901

MBR CONSTRUCTION ELECTRIC, INC.
6001 SE 156TH ST
OKLAHOMA CITY, OK 73165-7204

MBS LAWN TREE
11 PILGRIM LN
MONROE, CT 06468

MCCOYS UPHOLSTERY GROUP
69-14 49TH AVE.
WOODSIDE, NY 11377

MCCRAY, JATERRION
ADDRESS ON FILE

MCKESSON MEDICAL SUPPLY
PO BOX 933027
ATLANTA, GA 31193

MCKESSON MEDICAL SURGICAL
P.O. BOX 933027
ATLANTA, GA 31193-3027

MEADOW PERRY PERFORMANCE AND ART
1335 BRUCE ROAD
ORELAND, PA 19075

MEDIACOMBUSINESS
PO BOX 5744
CAROL STREAM, IL 60197

MELISSA DOUG, LLC
PO BOX 7410724
CHICAGO, IL 60674

MERCEDES - BENZ FINANCIAL
PO BOX 5209
CAROL STREAM, IL 60197-5209

MERCEDES BENZ OF WAPPINGERS
134 OLD POST RD
WAPPINGERS FALLS, NY 12590

MERCEDES-BENZ HPC
27 W 24TH ST
STE 400
NEW YORK, NY 10010

MERCEDES-BENZ HPC NORTH AMERICA LLC
27 W 24TH ST
STE 400
NEW YORK, NY 10010

MERIDEE POWARS
ADDRESS ON FILE

METHUEN FITNESS LLC
90 PLEASANT VALLEY ST
METHUEN, MA 01844

METHUENLIFE
76 WOODLAND ST
METHUEN, MA 01844

METROPOLITAN SEWER DISTRICT
2350 MARKET STREET
SAINT LOUIS, MO 63103

MICHAEL HILBIG
ADDRESS ON FILE

MICHAEL J SASS
ADDRESS ON FILE

MICHAEL NAMDAR
ADDRESS ON FILE

MICHAEL ROBERT ROSMAN
ADDRESS ON FILE

MICHAEL SHABSELS
ADDRESS ON FILE

MICHAEL T. GRIFFIN
ADDRESS ON FILE

MICHAELS STORES, INC. #8786
950 E NAPIER AVE
BENTON HARBOR, MI 49022

MICHAELS #9172
3437 TITTABAWASSEE RD
SAGINAW, MI 48604-9489

MICHAELS STORES #2035
845 COUNTY RTE 64
ELMIRA, NY 14903-7900

MICHIGAN GAS UTILITIES
899 S TELEGRAPH RD
MONROE, MI 48161

MICHIGAN GAS UTILITIES
PO BOX 1109
GLENVIEW, IL 60025-8109

MICHIGAN MILLER INSURANCE
2425 E GRAND RIVER AVE
LANSING, MI 48912

MICKEY GURU TRAVEL COMPANY, LLC
14 BUCK MEADOW LANE
MERRIMACK, NH 03054

MID HUDSON LAWN SPRINKLER INC.
P.O. BOX 2457
POUGHKEEPSIE, NY 12603

MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT, IA 52808-8020

MIDAMERICAN ENERGY COMPANY
666 GRAND AVE
DES MOINES, IA 50309

MIDDLEHOPE VETERINARY HOSPITAL
5349 ROUTE 9W
NEWBURGH, NY 12550

MIDDLETOWN MEDICAL WC
111 MALTESE DRIVE
MIDDLETOWN, NY 10940

MIDHUDSON ER PHYS SVCS, PLLC
PO BOX 80256
PHILADELPHIA, PA 19101-1256

MIGHTY SMILES
8430 EASTCHASE PKWY
STE 115
FORT WORTH, TX 76120

MIKE GRIFFIN HORSESHOEING
ADDRESS ON FILE

MIKE LEONARDS PLUMBING AND HEATING INC
49 MAPLE AVE
HERSHEY, PA 17033

MIKES HOTHOUSE
2036 ROUTE 44/55
MODENA, NY 12548

MILAN LASER
18020 BURT ST
STE 300
OMAHA, NE 68022

MILLENNIUM TRAVEL
99 CONNOR AVE.
STATEN ISLAND, NY 10312

MILLHOUSE HOSPITALITY
289 MILL ST.
POUGHKEEPSIE, NY 12601

MILTON 45

MILTON HARDWARE
PO BOX 805
MILTON, NY 12547

MINARDS FAMILY FARM, LLC
250 HURD RD
CLINTONDALE, NY 12515

MINI MELTS USA, LLC
19 OHIO AVE SUITE 4
NORWICH, CT 06360

MISSOURI AMERICAN WATER
727 CRAIG RD
ST LOUIS, MO 63141

MISSOURI AMERICAN WATER
PO BOX 6029
CAROL STREAM, IL 60197-6029

MISTER MS HOUSE OF TRAVEL, LLC
16 LONGLEAF DRIVE
HAMILTON SQUARE, NJ 08690

MIXTURE INC
1607 ROUTE 300 STE 100
NEWBURGH, NY 12550

MIZZENTOP DAY SCHOOL
64 EAST MAIN STREET
PAWLING, NY 12564

MJD HAIR DESIGN
149 EMERALD ST
KEENE, NH 03431

MOD ENTERPRISES, INC.
MICHAEL VERACKA
5667 TONAWANDA CREEK ROAD
LOCKPORT, NY 14094

MOES SOUTHWEST GRILL
4206 MERLE HAY RD
URBANDALE, IA 50310

MOHAWK INDUSTRIAL WERKS LLC
140 CAREY RD
QUEENSBURY, NY 12804

MOKENA LOT CLEANERS LLC
21200 S LA GRANGE RD
FRANKFORT, IL 60423

MOMENTUM BUILDERS
ATTN HASSAN RAJA
1253 ROCKAWAY AVE
BROOKLYN, NY 11236

MONADNOCK DISPOSAL
101 OLD SHARON RD
JAFFREY, NH 03452

MONADNOCK DISPOSAL
101 OLD SHARON RD
JAFREY, NH 03452

MONITEX INC
590 BELLEVILLE TPKE
BLDG 20C
KEARNY, NJ 07032

MONTGOMERY COUNTY ENVIRONMENTAL SERVICES
PO BOX 645728
CINCINNATI, OH 45264

MONTGOMERY COUNTY ENVIRONMENTAL SERVICES
1850 SPAULDING RD
KETTERING, OH 45432

MONTGOMERY COUNTY TREASURER
ATTN JOHN MCMANUS
451 W. THIRD ST
DAYTON, OH 45422

MONTVALE SERVICE UNIT
ATTN JEN LONGO
20 DOGWOOD LANE
MONTVALE, NJ 07645

MOORE OPERATIONS MANAGEMENT LLC
4248 GALEWOOD ST
LAKE OSWEGO, OR 97035

MOSEBACH, FUNT, DAYTON DUCKWORTH P.C.
2045 WESTGATE DR
STE 404
BETHLEHEM, PA 18017

MOUNTAIN TOP CONTRACTING LLC
635 LUCKNOW RD
HARRISBURG, PA 17110

MOUNTAINEER GAS
PO BOX 580211
CHARLOTTE, NC 28258

MRJ REALTY

MSD SEWER
PO BOX 437
ST LOUIS, MO 63166

MUG EXPERIENCE
43372 125TH AVE
HOLDINGFORD, MN 56340

MUNTERS CORPORATION
DEPT CH 19943
PALATINE, IL 60055-9943

MVP HEALTH CARE, INC.
PO BOX 22863
NEW YORK, NY 10087-2863

MX LANDSCAPE
2929 N 61ST ST
EAST ST LOUIS, IL 62201

MY FUN COLORS
13351 RIVERSIDE DR.
#432
SHERMAN OAKS, CA 91423

MYEYEDR.
8614 WESTWOOD CTR DR
STE 900
VIENNA, VA 22182-3990

NS SUPPLY OF FISHKILL, INC.
205 OLD ROUTE 9
FISHKILL, NY 12524

NS SUPPLY, INC.
205 OLD ROUTE 9
FISHKILL, NY 12524

NANOBOTS HEALTHCARE, LLC
2626 S LOOP W
STE 555
HOUSTON, TX 77054-2652

NAPA AUTO PARTS
PO BOX 414988
BOSTON, MA 02241-4988

NASON MECHANICAL SYSTEMS
194 MERROW RD
AUBURN, ME 04210

NATIONAL FUEL GAS
6363 MAIN ST
WILLIAMSVILLE, NY 14221-5887

NATIONAL FUEL GAS
NATIONAL FUEL GAS
PO BOX 371835
PITTSBURGH, PA 15250-7835

NATIONAL GRID
PO BOX 371396
PITTSBURGH, PA 15250-7396

NATIONAL GRID
PO BOX 371376
PITTSBURGH, PA 15250-7376

NATIONAL GRID
ATTN RUDY WYNTER
2 HANSON PL
BROOKLYN, NY 11217

NATIONS ROOF OF NEW ENGLAND, LLC
420 FRONTAGE RD
STE 3
WEST HAVEN, CT 06516

NATIONWIDE
1 NATIONWIDE PLZ
COLUMBUS, OH 43215-2239

NBM LLC
109 CURACAO LN
BONITA SPRINGS, FL 34134

ND SIGN
10715 INDIAN HEAD INDUSTRIAL BLVD
ST LOUIS, MO 63132

NED GELFARS
ADDRESS ON FILE

NESTICO AND DRUBY LAW OFFICE
1135 E CHOCOLATE AVE
STE 300
HERSHEY, PA 17033

NETH SON INC
146 TAYLOR DR
DEPEW, NY 14043

NEVEPLAST USA
PO BOX 9
BASYE, VA 22810

NEW ENGLAND COPY SPECIALISTS INC
39 6TH RD
WOBURN, MA 01801

NEW IMAGE PROPERTY MAINTENANCE
14 WIDMER ROAD
WAPPINGERS FALLS, NY 12590

NEW IMAGE PROPERTY MAINTENANCE, LLC
14 WIDMER ROAD
WAPPINGERS FALLS, NY 12590

NEW JERSEY DIVISION OF TAXATION
200 WOOLVERTON ST
TRENTON, NJ 08611

NEW JERSEY DIVISION OF TAXATION
P.O. BOX 244
TRENTON, NJ 08695-0244

NEW JERSEY DIVISION OF TAXATION
PO BOX 269
TRENTON, NJ 08695

NEW JERSEY DIVISION OF TAXATION,
PO BOX 999,
TRENTON, NJ 08646-0999

NEW PALTZ BALLET THEATER
1 BONTICOUVIEW DRIVE
NEW PALTZ, NY 12561

NEW YORK DEPT OF STATE
1 COMMERCE PLAZA 99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK STATE DEPARTMENT OF STATE
DIVISIONS OF CORPORATIONS
99 WASHINGTON AVE
ALBANY, NY 12231-0002

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
250 VETERANS MEMORIAL HWY
HAUPPAUGE, NY 11788

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
NYS SALES TAX PROCESSING
P.O. BOX 15168
ALBANY, NY 12212-5168

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
NYS TAX DEPARTMENT
RPC-WCS-1, P.O. BOX 15193
ALBANY, NY 12212-5193

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
W A HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK STATE DEPT OF TRANSPORTATION
REVENUE UNIT POD 5-2
50 WOLF ROAD
ALBANY, NY 12232

NEW YORK STATE HOSPITALITY TOURISM
ASSOCIATION
24 AVIATION RD. STE 208
ALBANY, NY 12205

NEW YORK STATE INSURANCE FUND
WORKERS COMPENSATION PO BOX 5519
BINGHAMTON, NY 13902-5519

NEW YORK STATE LIQUOR AUTHORITY
MT BANK LOCKBOX
PO BOX 8000-DEPT 930
BUFFALO, NY 14267

NEW YORK WINE AND SPIRITS
955 EAST 149TH ST
BRONX, NY 10455

NH DEPARTMENT OF EDUCATION
25 HALL ST
CONCORT, NH 03301-3494

NH EMPLOYMENT SECURITY
45 S FRUIT ST
CONCORD, NH 03301-2410

NIPSCO
801 E 86TH AVE
MERRILLVILLE, IN 46410

NIPSCO
PO BOX 13007
MERRILLVILLE, IN 46411-3007

NO FRILLS GRILL
ATTN GREGG WILKINSON
1550 EASTCHASE PKWY
STE 1200
FORT WORTH, TX 76120

NOBLE LANDSCAPING
2205 DR ROBERTSON RD
SPRING HILL, TN 37174

NOLT WAGON WORKS
972 NEWSWANGER RD.
EPHRATA, PA 17522

NORIN, RON
ADDRESS ON FILE

NORMANS GIFT SHOPS- HALLMARK #5
105 TERRY DR
NEWTOWN, PA 18940

NORTH AMERICAN REAL ESTATE HOLDINGS LLC

NORTHEAST MATERIAL HANDLING INC
11 TANNERY ST
AYER, MA 01432

NORTHWEST ENVIRONMENTAL
7225 WINDSOR BLVD
BALTIMORE, MD 21244

NOTHING BUNDT CAKES
10720 PRESTON RD
STE 1101-B
DALLAS, TX 75230

NSTAR ELECTRIC COMPANY
800 BOYLSTON ST
BOSTON, MA 02199

NUDERMA, LLC
HUDSON VALLEY SKIN CARE
3 CHARLES ST
PLEASANT VALLEY, NY 12569

NYC DEPARTMENT OF FINANCE
375 PEARL STREET
NEW YORK, NY 10038

NYS DEPARTMENT OF ENVIRONMENTAL
CONSERVATION
PO BOX 784971
PHILADELPHIA, PA 19178-4971

NYS DEPT. OF TRANSPORTATION
REVENUE SECTION
50 WOLF ROAD
ALBANY, NY 12232

NYS LIQUOR AUTHORITY
M T BANK LOCKBOX
P.O. BOX 8000-DEPT. 930
BUFFALO, NY 14267

NYSEG
PO BOX 5224
BINHAMTOM, NY 13902-5224

NYSEG
PO BOX 847812
BOSTON, MA 02284-7812

NYSIF WORKERS COMPENSATION
PO BOX 5519
BINGHAMTON, NY 13902-5519

NYSIF WORKERS COMPENSATION (DO NOT USE)
PO BOX 5238
NEW YORK, NY 10008-5238

NYSSALESTAXPROCESSING,
POBOX15168,
ALBANY, NY 12212-5168

OROURKE CONTRACTING LLC
PO BOX 1051
HANNIBAL, MO 63401

OTOOLES SECURITY SERVICES, INC.
42 PURSE LANE
HOPEWELL JCT, NY 12533

OA CONSULTATION SERVICES LLC
146 3RD STREET
NEWBURGH, NY 12550

OAKLAND UTILITIES - NATIONWIDE
712 W 11 MILE RD
ROYAL OAK, MI 48067

OAKLAND UTILITIES - NATIONWIDE
712 W ELEVEN MILE RD
ROYAL OAK, MI 48067

OBSERVE AND PROTECT SECURITY INC.
14722 PULASKI RD
UNIT 492
MIDLOTHIAN, IL 60445-4612

OCTAPHARMA
117 W CENTURY RD
PARAMUS, NJ 07652

OFF SHORE MARINE, INC
357 ROUTE 206
BRANCHVILLE, NJ 07826

OFFICE OF THE SHERIFF HAMPSHIRE COUNTY
205 ROCKY HILL RD
NORTHAMPTON, MA 01060

OKC BHP LLC

OKLAHOMA COUNTY TREASURER
ATTN BUTCH FREEMAN
320 ROBERT S. KERR AVENUE
SUITE 307
OKLAHOMA CITY, OK 73102

OKLAHOMA COUNTY TREASURER
320 ROBERT S KERR AVE
STE 307
OKLAHOMA CITY, OK 73102

OKLAHOMA GAS ELECTRIC
321 N HARVEY AVE
OKLAHOMA CITY, OK 73102

OKLAHOMA NATURAL GAS
401 N HARVEY AVE
OKLAHOMA CITY, OK 73102

OKLAHOMA NATURAL GAS COMPANY
401 N HARVEY
PO BOX 401
OKLAHOMA CITY, OK 73101-0401

OLD NAVY #5863
2 FOLSOM ST
SAN FRANCISCO, CA 94105

OLD NAVY #6052
2 FOLSOM ST
SAN FRANCISCO, CA 94105

OLD NAVY U.S. #6213
2 FOLSOM ST
SAN FRANCISCO, CA 94105

OLIVER SPRINKLER CO. INC
501 FEHELEY DR
KING OF PRUSSIA, PA 19406

OLLIES BARGAIN OUTLET, INC
6295 ALLENTOWN BLVD
STE 1
HARRISBURG, PA 17112

ON BULB
220 CLIFTON AVE
LAKEWOOD, NJ 08701

ON GUARD

ON PAR GOLF CARTS SERVICES
368 SOUTH PLANK RD
NEWBURGH, NY 12550

ONE LOVE YOGA
19470 COASTAL HWY
UNIT 2
REHOBOTH BEACH, DE 19971

ONE WELL
2141 OREGON PIKE
LANCASTER, PA 17601

ONEMAIN FINANCIAL
601 NW SECOND ST
EVANSVILLE, IN 47708-1013

ONEMAIN FINANCIAL SERVICES
601 NW 2ND ST
EVANSVILLE, IN 47708-1013

ONPAR GOLF CARTS AND SERVICES INC.
368 SOUTH PLANK RD
NEWBURGH, NY 12550

OPTIMUM
PO BOX 70340
PHILADELPHIA, PA 19176-0340

OPTIMUM MEDIA
PO BOX 392090
PITTSBURGH, PA 15251

ORKIN
2170 PIEDMONT RD NE
ATLANTA, GA 30324

ORKIN LLC
2170 PIEDMONT RD NE
ATLANTA, GA 30324

ORKIN PEST CONTROL (WESTON PARK)
24 KING ST
STE 1A
AUBURN, NH 03032

OTIS ELEVATOR COMPANY
PO BOX 13716
NEWARK, NJ 07188-0716

OTIS ELEVATOR, INC.
1 CARRIER PL
FARMINGTON, CT 06032

OUTFRONT MEDIA
PO BOX 33074
NEWARK, NJ 07188-0074

PG INSURANCE
ATTN SHAILESH JEJURIKAR
1648 61ST STREET
BROOKLYN, NY 11204

P.F. BEAL SONS, INC.
4 PUTNAM AVENUE
BREWSTER, NY 10590

P.S. NO. 187 MANHATTAN
ATTN TARA OCALLAGHAN
349 CABRINI BLVD.
NEW YORK, NY 10040

PAGONES-ONEILL INVESTIGATIONS
SECURITY 355 MAIN STREET
BEACON, NY 12508

PALMETTO LINEN DISTRIBUTORS
PO BOX 7663
NORTH AUGUSTA, SC 29861

PAMAL BROADCASTING
PO BOX 1340
WILLISTON, VT 05495

PANERA BREAD
1400 S HWY DR
STE 100
FENTON, MO 63026

PARAMOUNT AMUSEMENT MACHINE CO
74 PERSHING AVE
POUGHKEEPSIE, NY 12601

PARLAY BENTON HARBOR, LLC
101 VINE ST
CHILLICOTHE, MO 64601-2750

PASTA HOUSE
921 ARNOLD COMMONS DR
ARNOLD, MO 63010

PATS KEYS N LOCK INC
100 N BROADWAY
SALEM, NH 03079

PATTERSON, DMARIO D.
ADDRESS ON FILE

PBS - ANIMAL HEALTH
2780 RICHVILLE DR. SE
MASSILLON, OH 44646

PEACHEY BUILDERS INC
ATTN GARY PEACHEY
105 OLD WINTHROP RD
AUGUSTA, ME 04330

PENN WASTE
PO BOX 69035
BALTIMORE, MD 21264-9035

PENN WASTE INC
85 BRICK YARD RD
MANCHESTER, PA 17345-9204

PENNSYLVANIA AMERICAN WATER
852 WESLEY DR
MECHANICSBURG, PA 17055

PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH, PA 15250-7412

PEPSI COLA OF HUDSON VALLEY
PO BOX 36249
NEWARK, NJ 07188-6249

PERKINS, JASON
ADDRESS ON FILE

PEST-END INC
91 PLAISTOW RD
RTE 125
PLAISTOW, NH 03865

PET WELL CLINIC
10549 KINGSTON PIKE
KNOXVILLE, TX 37922

PETCO #1809
10850 VIA FRONTERA
SAN DIEGO, CA 92127

PETER PAUPER PRESS, INC.
3 INTERNATIONAL DRIVE SUITE 310
RYE BROOK, NY 10573-7501

PETSENSE
5401 VIRGINIA WAY
BRENTWOOD, TN 37027

PETSMART #2332
19601 N 27TH AVE
PHOENIX, AZ 85027

PETSMART #723
19601 N 27TH AVE
PHOENIX, AZ 85027

PETSMART INC. #1720
19601 N 27TH AVE
PHOENIX, AZ 85027

PETTY CASH

PGE
300 LAKESIDE DR
STE 210
OAKLAND, CA 94612

PGE
BOX 997300
SACRAMENTO, CA 95899-7300

PHOENIX REHABILITATION AND HEALTH
SERVICES INC.
2000 WESTINGHOUSE DR
STE 200
CRANBERRY TOWNSHIP, PA 16066

PICTURE THIS TRAVEL
7002 WATERS EDGE DRIVE
PARKVILLE, MO 64152

PIECE A CAKE DESSERT CATERING
573 RT. 44-55
HIGHLAND, NY 12528

PINE BUSH EQUINE
96 WARN AVE
PINE BUSH, NY 12566

PINE TREE WASTE, INC.
87 PLEASANT HILL RD
SCARBOROUGH, ME 04074-9306

PINE TREE WASTE, INC.
PO BOX 1372
WILLISTON, VT 05495-1372

PINKS GREENS TRAVEL CO.
309B ALEXANDER PLACE
WEST POINT, NY 10996

PJ EXTERIORS, INC
1589 ROUTE 376
WAPPINGERS FALLS, NY 12590

PJ MOLONEY
ADDRESS ON FILE

PJM WELDING FABRICATION
95 NORTH AVENUE
PLEASANT VALLEY, NY 12569

PLANET FITNESS
4 LIBERTY LN
WEST HAMPTON, NH 03842

PLATOS CLOSET
11608 W 135TH ST
OBERLAND PARK, KS 66221

PLATTEKILL FIRE DEPARTMENT
50 OLD FIREHOUSE RD
WALLKILL, NY 12589

PLEASANT VALLEY AND MILK

PLUM BOTTOM FOOTWEAR
2619 BRINDLE DR
HARRISBURG, PA 17110

POPEYES #12414- GROUND LEASE
5707 BLUE LAGOON DR
MIAMI, FL 33126

POPPS TROPHIES
158 W. MAIN ST
WALDEN, NY 12586

PORTER COUNTY TREASURER
155 INDIANA AVE
STE 209
VALPARAISO, IN 46383

POVALL ENGINEERING
3 NANCY COURT
SUITE 4
WAPPINGERS FALLS, NY 12590

PPG ARCHITECTURAL FINISHES
PO BOX 536864
ATLANTA, GA 30353-6864

PPL
PO BOX 419054
LOUIS, MO 63141-9054

PRAGER METIS CPAS
510 HAIGHT AVE
POUGHKEEPSIE, NY 12603

PRATTS LAWN LANDSCAPE, INC
1839 LEXINGTON RD
GEORGETOWN, KY 40324

PRECISION DOOR SERVICE
2395 S WASHINGTON AVE
STE 4
TITUSVILLE, FL 32780

PRECISION NATIONAL MAINTENANCE
ATTN PRESIDENT OR GENERAL COUNSEL
418 CLIFTON AVE
LAKEWOOD, NJ 08701

PREFERRED FLOORING
3721 NORTHRIDGE DR NW
STE 100
GRAND RAPIDS, MI 49544

PRESTIGE TELECOM
E3-E5 HERITAGE BUSINESS PARK
HERITAGE WAY
GOSPORT
HAMPSHIRE, PO12 4BG
UNITED KINGDOM

PRESTONWOOD LANDSCAPING SERVICES
1366 ROUND TABLE DR
DALLAS, TX 75247

PREVENTIVE PEST CONTROL
7456 LUZ DE LUMBRE
EL PASO, TX 79912

PRICE MASTER CORP
P.O. BOX 70
FARMINGDALE, NY 11735

PRINCE STEEL FABRICATORS
900 DUTCHESS TURNPIKE
POUGHKEEPSIE, NY 12601

PRO ENTERPRISES LLC
2791 19TH ST SE
SALEM, OR 97302-1503

PRO-TEX CONTRACTING GROUP LLC
201A W MOORE AVE
STE C
TERRELL, TX 75160

PROFESSIONAL JANITORIAL SERVICE
2401 E ST ELMO RD
STE 100
AUSTIN, TX 78744

PROFESSIONAL TRAVEL, INC.
436 W. STREET ROAD
FEASTERVILLE TREVOSE, PA 19053

PROPERTY SERVICES, ALL PRO
5060 SW PHILOMATH BLVD
STE 157
CORVALLIS, OR 97333

PROSLIDE TECHNOLOGY INC.
ATTN RICK HUNTER
150-2650 QUEENSVIEW DRIVE
OTTAWA, ON K2B 8H6
CANADA

PTL ENTERPRISES
1830 SW 2ND STREET
POMPANO BEACH, FL 33069

PTL ONE
1830 SW 2ND STREET
POMPANO BEACH, FL 33069

PULSE MD URGENT CARE
900 ROUTE 376 SUITE H
WAPPINGERS FALLS, NY 12590

PVS MINIBULK, INC
25216 NETWORK PLACE
CHICAGO, IL 60673-1503

PVS MINIBULK, INC.
25216 NETWORK PLACE
NEW HAVEN, CT 06511

QUADIENT
2999 NORTH 44TH ST
STE 510
PHOENIX, AZ 85018-7252

QUADIENT LEASING USA, INC
PO BOX 123682
DALLAS, TX 75312-3682

QUALITY RESTAURANT REPAIR
134 NORTH MONTGOMERY ST
WALDEN, NY 12586

R.M.C. TRUCKING, INC.
311 BINGHAM ROAD
MARLBORO, NY 12542

RAINBOW #1658 (G2 2.1.21)
1000 PENNSYLVANIA AVE
BROOKLYN, NY 11207-8417

RAINBOW APPAREL #1442
1000 PENNSYLVANIA AVE
BROOKLYN, NY 11207

RAISING CANES
100 N ST
STE 802
BATON ROUGE, LA 70802

RAISING THE BARRE LLC
1231 PIKE LAKE DR
NEW BRIGHTON, MN 55112

RALPH SMITH III
ADDRESS ON FILE

RAPPAHANNOCK ELECTRIC COOPERATIVE
PO BOX 34757
ALEXANDRIA, VA 22334-0757

RATNIK INDUSTRIES
670 PHILLIPS RD
VICTOR, NY 14564-9111

RATZLAFF, HERBERT
ADDRESS ON FILE

REAL CLEAR SOLUTIONS MD LLC
9505 REISTERSTOWN RD
STE 2NC
OWINGS MILLS, MD 21117

REAL HIRES LLC
151 S MAIN ST
NEW CITY, NY 10956-3516

REALPAGE - 2351
2201 LAKESIDE BLVD
RICHARDSON, TX 75082

RED BARN PRODUCE INC.
PO BOX 1542
HIGHLAND, NY 12528

RED THREAD SPACES LLC
101 SEAPORT BLVD
STE 600
BOSTON, MA 02210

RED WING PROPERTIES
675 LEETOWN ROAD
P.O. BOX 408
STORMVILLE, NY 12582

RED WING SHOES
314 MAIN ST
RED WING, MN 55066

REDI CARPET LLC
10101 FOUNTAINGATE DR
STAFFORD, TX 77477

REEVES INTERNATIONAL
14 INDUSTRIAL ROAD
PEQUANNOCK, NJ 07440

RELAXING VACATIONS
PO BOX 57
MAGNOLIA, DE 19962

RELIABLE PLANT MAINTENANCE INC
404 POWER HOUSE ST
MCKINNEY, TX 75071

RENT-A-CONTAINER NETWORK
206 E HURON ST
ANN ARBOR, MI 48104

RENTOKIL NORTH AMERICA INC
1125 BERKSHIRE BLVD
READING, PA 19610

REPUBLIC
PO BOX 71068
CHARLOTTE, NC 28272-1068

REPUBLIC SERVICES
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES
403 LENOIR DR
WINCHESTER, VA 22603

REPUBLIC SERVICES
5301 BROOKGLEN DR
HOUSTON, TX 77017

REPUBLIC SERVICES
PO BOX 713502
CHICAGO, IL 60677

REPUBLIC SERVICES (WASTE CONNECTIONS)
4705 NE 22ND ST
DES MOINES, IA 50313

RESORT CONTRACT FURNISHINGS
270 FRANKLIN AVE
WYCKOFF, NJ 07481

RESORT DATA PROCESSING, INC
540 DEVALL DR.
AUBURN, AL 36832

RETAIL TECHNOLOGY GROUP, INC
PO BOX 874411
STAMFORD, CT 06903

REVIVE MIDWEST CLEANING
408 RAILROAD AVE
MOLINE, IL 61265

RFID HOTEL
PO BOX 748535
ATLANTA, GA 30374-8535

RHODES FAMILY IRREVOCABLE TRUST
ADDRESS ON FILE

RICHMOND COUNTY TAX COMMISSIONER
ATTN TEDERELL JOHNSON
535 TELFAIR ST
SUITE 100
AUGUSTA, GA 30901

RIDICULOUS NICHOLAS ENTERTAINMENT
108 S. ACADEMY DR.
EPHRATA, PA 17522

RIMFLOW, INC
140 COMMODORE CIRCLE
SUFFOLK, NY 11776

RISSO ELECTRIC
1502 PALM AVE
STOCKTON, CA 95205-3691

RITERUG FLOORING
4450 POTH RD
WHITEHALL, OH 43213

RJ YOUNG COMPANY, INC.
730A FREELAND STATION RD
NASHVILLE, TN 37228

RLI INSURANCE CO.
PO BOX 801742
KANSAS CITY, MO 64180

RNDC NEW YORK/OPICI
6600 NEW VENTURE DR STE 450
EAST SYRACUSE, NY 13057

RNG CONSTRUCTORS, INC.
855 WAKEFIELD DR
HOUSTON, TX 77018-6337

ROBERT CARLISTA, JR
ADDRESS ON FILE

ROBERT PALERMO
ADDRESS ON FILE

ROCKING HORSE RANCH OPERATINGCO, LLC
600 ROUTE 44/55
HIGHLAND, NY 12528

ROCKING HORSE RANCH PROFIT SHARING PLAN
THE OAK GROUP
2649 SOUTH ROAD
POUGHKEEPSIE, NY 12601

ROEMER WALLENS GOLD MINEAUX LLP
13 COLUMBIA CIRCLE
ALBANY, NY 12203

ROGIN NASSAU LLC
433 S MAIN ST
WEST HARTFORD, CT 06110

ROLLINS INC CONNECTICUT PEST ELIMINATION
2170 PIEDMONT RD NE
ATLANTA, GA 30324

ROMANOS MACARONI GRILL
1855 BLAKE ST
DENVER, CO 80202

ROMEO FORD OF KINGSTON
128 ROUTE 28
KINGSTON, NY 12401

RON STEWART ASSOCIATES
101 SOUTHWESTERN BLVD
STE 212
SUGAR LAND, TX 77478

ROSE PEST SOLUTIONS
31700 RESEARCH PARK DR
MADISON HEIGHTS, MI 48071

ROSS DRESS FOR LESS
5130 HACIENDA DR
DUBLIN, CA 94568

ROSS DRESS FOR LESS #0351
5130 HACIENDA DR
DUBLIN, CA 94568

ROSS DRESS FOR LESS #1528
5130 HACIENDA DR
DUBLIN, CA 94568

ROSS DRESS FOR LESS #2454
5130 HACIENDA DR
DUBLIN, CA 94568

ROYAL CARTING
PO BOX 6704
SOUTHEASTERN, PA 19398-6704

ROYAL CARTING SERVICE CO
PO BOX 6704
SOUTHEASTERN, PA 19398-6704

ROYAL PROPERTY MANAGEMENT, INC.
17150 VIA DEL CAMPO
SAN DIEGO, CA 92127

ROYAL SERVICES COMPANY, LLC
8010 BREEN DR
HOUSTON, TX 77064-8416

ROYALTY CARPET CLEANING
1615 US-9
WAPPINGERS FALLS, NY 12590

RUBES TOWING
3 MAGNOLIA LANE
POUGHKEEPSIE, NY 12601

RUBIN LIVESTOCK SERVICES
93 RUBIN RD
MONTICELLO, NY 12701

RUBIO, ADAN
ADDRESS ON FILE

RUMPKE RECYCLING OF CENTRAL KENTUCKY
3990 GENERATION DR
CINCINNATI, OH 45251

RUSSCO INC.
565 COMMERCE DR
STE 210
FALL RIVER, MA 02720

RUSSO BROS INC
ATTN MATTHEW RUSSO
27 EAGLE ROCK AVE
EAST HANOVER, NJ 07936

RUSSO FEUL INC.
335 PERKINSVILLE ROAD
HIGHLAND, NY 12528

RUSSO FUEL INC.
335 PERKINSVILLE ROAD
HIGHLAND, NY 12528

RUSTICA CUCINA, INC
500 CRESCENT AVENUE
HIGHLAND, NY 12528

RWE CLEAN ENERGY DCE OPERATIONS, LLC
353 N CLARK ST
STE 30
CHICAGO, IL 60654-4704

RWE CLEAN ENERGY DCE OPERATIONS, LLC
PO BOX 223265
PITTSBURGH, PA 15251-2265

RYAN DUTCHER
ADDRESS ON FILE

SJ CLEANING SERVICE
2500 PACKARD ST
ANN ARBOR, MI 48104

SS WORLDWIDE, INC.
ATTN ACCOUNTS RECEIVABLE
P.O. BOX 821389
PHILADELPHIA, PA 19182-1389

SAFECO ALARM SYSTEMS, INC.
P.O. BOX 1849 642 BROADWAY
KINGSTON, NY 12402

SAFEGUARD BUSINESS SYS INC
LOCKBOX 229 PO BOX 7247
PHILADELPHIA, PA 19170-0001

SAFEGUARD BUSINESS SYSTEMS
LOCKBOX 229
P.O. BOX 7247
PHILADELPHIA, PA 19170-0001

SAGES SUDZEE DUDZ LLC
ATTN MARISSA DAWSON
103 PLAINS ROAD
NEW PALTZ, NY 12561

SAGINAW CHARTER TOWNSHIP
ATTN JAMES T. WICKMAN, III
4980 SHATTUCK RD
SAGINAW, MI 48603-2963

SAGINAW CHARTER TOWNSHIP WATER DEPT
4870 SHATTUCK RD
SAGINAW, MI 48603

SAGINAW CHARTER TOWNSHIP WATER DEPT
PO BOX 6400
SAGINAW, MI 48608

SALLY BEAUTY #3134
7900 WINDROSE AVE
PLANO, TX 75024

SALLY BEAUTY SUPPLY #1947
7900 WINDROSE AVE
PLANO, TX 75024

SALLY BEAUTY SUPPLY #833
7900 WINDROSE AVE
PLANO, TX 75024

SALON CENTRIC
10101 DR MLK JR ST N
SAINT PETERSBURG, FL 33716

SAMEDAY BACKFLOW
10220 JEANE RD
MANTECA, CA 95336-9520

SAMS CLUB NO 6431
830 COUNTY RD 64
STE 2
ELMIRA, NY 14903

SAN FRANCISCO TAX COLLECTOR
225 HALLADAY ST
JERSEY CITY, NJ 07304-3327

SANDY CREEK MINING COMPANY
PO BOX 88
FOSTORIA, OH 44830

SANTA CRUZ BIOTECHNOLOGY INC
PO BOX 736328
DALLAS, TX 75373-6328

SANTANDER #0677
75 STATE ST
BOSTON, MA 02109

SANZ GLOBAL
241 ROSEDALE RD
UNIT P
AUCKLAND, 0632
NEW ZEALAND

SARA KEILA KLEINHENDLER
ADDRESS ON FILE

SARAH J. COHEN
ADDRESS ON FILE

SARAH KLEINHENDLER
ADDRESS ON FILE

SARJO INDUSTRIES
P.O. BOX 3516
POUGHKEEPSIE, NY 12603

SARJO INDUSTRIES, INC.
PO BOX 3516
POUGHKEEPSIE, NY 12603

SC DESIGNS AND APPAREL
26 WESTERN AVE PO BOX 517
MARLBORO, NY 12542

SCHLOTZSKYS DELI
2805 S MAIN ST
STE 275
LINDALE, TX 75771

SCHOOL SPECIALTY LLC
PO BOX 825640
PHILADELPHIA, PA 19182-5640

SCHYLLING INC.
C/O BERKSHIRE BANK
PO BOX 941
WORCESTER, MA 01613-0941

SCOTT BAKER
ADDRESS ON FILE

SECURITAS TECHNOLOGY CORPORATION
3800 TABS DR
UNIONTOWN, OH 44685

SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS
SECURITIES AND EXCHANGE COMMISSION
ATTN SECRETARY OF THE TREASURY
100 F. STREET NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE
SECURITIES EXCHANGE COMMISSION NY OFFICE
ATTN BANKRUPTCY DEPT
BROOKFIELD PLACE
200 VESEY STREET, STE 400
NEW YORK, NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE
SECURITIES EXCHANGE COMMISSION
PHILADELPHIA OFFICE
ATTN BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD, STE 520
PHILADELPHIA, PA 19103

SEPHORA USA INC
350 MISSION ST
7TH FL
SAN FRANCISCO, CA 94105-2275

SEQUOIA HILLS, LLC
8 TAMARACK DR
CORTLANDT MANOR, NY 10567

SERVICE MANAGEMENT GROUP LLC
4049 PENNSYLVANIA AVE
STE 203
PMB 1063
KANSAS CITY, MO 64111-3022

SERVICE PROVIDERS ASSOCIATION
6901 CTR ST
WEST DES MOINES, IA 50265

SHABSELS GIFT LLC

SHABSELS MANAGEMENT LLC
444 EAST 58TH STREET
APARTMENT #3-C
NEW YORK, NY 10022

SHEESLEY SEWER SERVICE, INC
1862 GRAND CENTRAL AVE
ELMIRA HEIGHTS, NY 14903

SHEPARD COMMUNICATIONS AND SECURITY
21A RAILROAD AVE
STE D
ALBANY, NY 12205

SHERWIN WILLIAMS
1847 SOUTH ROAD
WAPPINGERS FALLS, NY 12590 1360

SHERWIN WILLIAMS OKC
6107 S WESTERN AVE
OKLAHOMA CITY, OK 73139-1607

SHERWIN-WILLIAMS
ATTN HEIDI G. PETZ
101 W. PROSPECT AVE
CLEVELAND, OH 44115

SHERWIN-WILLIAMS FLOORING
6107 S WESTERN AVE
OKLAHOMA CITY, OK 73139-1607

SHERWIN-WILLIAMS PAINT
6107 S WESTERN AVE
OKLAHOMA CITY, OK 73139-1607

SHINE ENTERTAINMENT
253 PAVONIA CIRCLE
MARLTON, NJ 08053

SHINE SERVICES INC.
362 FRONT ST 1 LEFT
CHICOPEE, MA 01013

SHOE DEPT. #841
1020 FAIRPLAIN DR
BENTON HARBOR, MI 49022-5799

SHOE STOP
2768 FREDERICA ST
OWENSBORO, KY 42301-5442

SHOE TIME
2124 SW 185TH AVE
HOLLYWOOD, FL 33029-5907

SHOKUNIN EDUCATION
37 CAROUSEL CIR
HERSHEY, PA 17033-3606

SIEGEL LAWN CARE
33814 RUSTLIN LN
ADEL, IA 50003-8462

SIEGRIST SONS CONSTRUCTION INC.
ATTN GEORGE SIEGRIST
6 ORCHARD PLACE
POUGHKEEPSIE, NY 12601

SIGN DESIGN INC
170 LIBERTY ST
BROCKTON, MA 02301

SIGN-A-RAMA
2121 VISTA PKWY
WEST PALM BEACH, FL 33411

SIGNCO
3101 NORTHWEST PARK DR
KNOXVILLE, TN 37921

SILI LIFE HOLDING DBA SILIPINT
8460 BEARING DRIVE #300
INDIANAPOLIS, IN 46268

SILVER STREAK IND.
1604 S. EDWARD DR.
TEMPE, AZ 85281

SIMPSON PROPERTIES INC
239 MAIN ST
5TH FL
JOHNSTOWN, PA 15901

SINON FARMS, INC.
634 SALT POINT ROAD
POUGHKEEPSIE, NY 12601

SIRIUSWARE
PO BOX 209229
DALLAS, TX 75320-9229

SKI AREAS OF NEW YORK INC
PO BOX 375
JAMESVILLE, NY 13078

SKI HAUS INC.
1611 ROUTE 22
BREWSTER, NY 10509

SKY HUNTERS IN FLIGHT (DO NOT USE)
6 HALSTEIN LANE
ULSTER PARK, NY 12487

SKY ZONE SLICK CITY
17379 EDISON AVE
CHESTERFIELD, MO 63005

SMARTE CARTE, INC
4455 WHITE BEAR PARKWAY
WHITE BEAR LAKE, MN 55110

SMITH, TODD
ADDRESS ON FILE

SMOKE SHOP

SNEAK AWAY VACATIONS
724 PERRILLOUX TRACE AVE.
MADISONVILLE, LA 70447

SNIPES #2259
2030 E BYBERRY RD
PHILADELPHIA, PA 19116

SNOW ECONOMICS, INC
15 MERCER RD
NATICK, MA 01760

SNOW MACHINES, INCORPORATED
1512 NORTH ROCKWELL DRIVE
MIDLAND, MI 48642

SOLIEL STUDIO THE LOFT SALON
149 EMERALD ST
STE D2
KEENE, NH 03431

SOMERS FARRIER PRACTICE
458 INDIAN RIDGE RD
EARLTON, NY 12058

SOUTH MADISON CONSTRUCTION LLC
ATTN KENNETH SCHUSTER
747 CHESTNUT RIDGE
SUITE 205
CHESTNUT RIDGE, NY 10977

SOUTH TRI MANAGEMENT LLC
18 E41 ST
3RD FL
NEW YORK, NY 10017

SOUTHCROSS SECURITY
4008 ARTDALE ST
HOUSTON, TX 77063

SOUTHERN CONNECTICUT GAS
60 MARSH HILL RD
ORANGE, CT 06477

SOUTHERN CONNECTICUT GAS
PO BOX 847819
BOSTON, MA 02284-7819

SOUTHERN GLAZER WINE SPIRITS
PO BOX 3141
HICKSVILLE, NY 11802-9900

SOUTHHAMPTON HIGH SCHOOL
141 NARROW LANE
SOUTHAMPTON, NY 11968

SPARKLE BUGGY
3085 WESTBAY DR
SAGINAW, MI 48604

SPARKLE PRO- CLEAN INC
1904 S NIAGARA ST
SAGINAW, MI 48602

SPECS WINE, SPIRITS
2410 SMITH ST
HOUSTON, TX 77006

SPECIAL CLEANING SERVICES

SPECTRUM
PO BOX 7173
PASADENA, CA 91109-7173

SPECTRUM
PO BOX 6030
CAROL STREAM, IL 60197-6030

SPECTRUM
BOX 223085
PITTSBURGH, PA 15251-2085

SPECTRUM
400 WASHINGTON BLVD
STAMFORD, CT 06902

SPECTRUM ONE FOR BUSINESS - RELIABLE
INTERNET, MOBILE, AND WIFI
400 WASHINGTON BLVD
STAMFORD, CT 06902

SPHEREXX
9142 S SHERIDAN
TULSA, OK 74133

SPINNENWEBER PFV
PO BOX 1819
KINGSTON, NY 12402

SPIRE GAS
PO BOX 9
ST LOUIS, MO 63166-0009

SPIRIT HALLOWEEN SUPERSTORES
6826 BLACK HORSE PIKE
EGG HARBOR TOWNSHIP, NJ 08234

SPIRIT HALLOWEEN SUPERSTORES LLC
1480 FOOTHILL BLVD
LA VERNE, CA 91750

SPORTSPLEX NEW WINDSOR
2902 ROUTE 9W
NEW WINDSOR, NY 12553

SQUIRE BOONE VILLAGE
PO BOX 711
NEW ALBANY, IN 47151-0711

SRS REAL ESTATE PARNERS, LLC
ATTN CHRIS MAGUIRE
8144 WALNUT HILL LANE
SUITE 1200
DALLAS, TX 75231

ST. AUGUSTINE CHURCH
55 MAIN STREET
HIGHLAND, NY 12528

ST. BASIL ACADEMY
79 ST. BASILS ROAD
GARRISON, NY 10524

ST. LOUIS COUNTY
ATTN SAM PAGE
41 SOUTH CENTRAL
CLAYTON, MO 63105

ST. MARY SCHOOL
12 - 6TH STREET
WATERFORD, NY 12188

ST. VINCENT DEPAUL SOCIETY
1480 FOOTHILL BLVD
ROHNERT PARK, CA 94928

STAMOS ENTERPRISES
1715 JAMESTOWN DR
LODI, CA 95242

STAN HALPERN
ADDRESS ON FILE

STAPLES #0279
821 COUNTRY RD 64
STE 1
ELMIRA, NY 14903

STAR BUILDING SERVICES COMPANY, INC.
167 AVE AT THE COMMON
SHREWSBURY, NJ 07702

STARBUCKS #7570
2401 UTAH AVE SOUTH
STE 800
SEATTLE, WA 98134

STARBUCKS #7937
2401 UTAH AVE SOUTH
STE 800
SEATTLE, WA 98134

STARGUARD ELITE
13506 SUMMERPORT VILLAGE PARKWAY #810
WINDERMERE, FL 34786

STATE INDUSTRIAL PRODUCTS CORPORATION
5915 LANDERBROOK DR
STE 300
MAYFIELD HEIGHTS, OH 44124

STATE OF NEW JERSEY ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
RJ HUGHES JUSTICE COMPLEX
25 MARKET STREET
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY DEPT OF LABOR A
WORKFORCE DEVELOPMENT DIV
1 JOHN FITCH PLAZA
TRENTON, NJ 08625

STATE OF NEW YORK ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
DEPT. OF LAW
THE CAPITOL, 2ND FLOOR
ALBANY, NY 12224-0341

STEEL CITY COMMERCIAL
4641 POST ST
EL DORADO HILLS, CA 95762

STENGER, GLASS, HAGSTROM, LINDARS IUELE
LLP
1136 ROUTE 9
WAPPINGERS FALLS, NY 12590

STEPHANIA ORIGENE
ADDRESS ON FILE

STEPHEN BRYSON LANG
ADDRESS ON FILE

STEPHEN C. OHOCINSKI
ADDRESS ON FILE

STERLING INSURANCE COMPANY
PO BOX 419175
BOSTON, MA 02241-9175

STEVEN ETIENNE MCGINLEY
ADDRESS ON FILE

STEWARD PARTNERS GLOBAL ADVISORY LLC
400 ATLANTIC ST
10TH FL
STAMFORD, CT 06901-3512

STICKER PACK, INC.
831 E GLENDALE AVE
SPARKS, NV 89431

STOPLIGHT PARKING VENTURES LLC
27 QUARRY PATH
STONINGTON, CT 06378-2751

STRATUM DEVELOPERS AND PROJECT
MANAGEMENT LLC
11455 SAINTS RD
JACKSONVILLE, FL 32246

STRATUM DEVELOPERS AND PROJECT
MANAGEMENT LLC
ATTN KARL IVANOV
27375 SW PARKWAY AVE
WILSONVILLE, OR 97070

STREAMLINE AQUATICS
P.O. BOX 130
NORTHFORD, CT 06472

STRECH LAB FRANCHISE LLC
17877 VON KARMAN AVE
STE 100
IRVINE, CA 92614

SUBURBAN PEST CONTROL OF ERIE COUNTY,
LLC
7346 BOSTON STATE RD
HAMBURG, NY 14075

SUBURBAN PROPERTY MAINTENANCE, INC.
7346 BOSTON STATE RD
HAMBURG, NY 14075

SUDDENLINK
PO BOX 660365
DALLAS, TX 75266

SUDER LLC
1502 VINE ST
4TH FL
CINCINNATI, OH 45202

SUMMIT FIRE SECURITY, LLC
PO BOX 855227
MINNEAPOLIS, MN 55485-5227

SUMMIT FIRE PROTECTION COMPANY
575 MINNEHAHA AVE W
ST PAUL, MN 55103

SUMMIT HANDLING SYSTEMS, INC
11 DEFCO PARK RD
NORTH HAVEN, CT 06473

SUMMIT NATURAL GAS
PO BOX 77207
MINNEAPOLIS, MN 65480-7200

SUMMIT NATURAL GAS
1201 DEADRA DR
LEBANON, MO 65536

SUN JEWELERS
4846 211TH ST
MATTESON, IL 60443

SUN NAILS
17627 GUNN HWY
ODESSA, FL 33556

SUNBELT RENTALS
7205 STATESVILLE RD
CHARLOTTE, NC 28269-3701

SUNDANCE PLANTSCAPING, INC.
3208 AVE R 1/2
GALVESTON, TX 77550-7650

SUNRISE NUTRITION LLC
1900 N NORTHLAKE WAY
STE 127
SEATTLE, WA 98103

SUNSHINE TEES INC.
17 DEDERICK STREET
KINGSTON, NY 12401

SUNY ORANGE LIBERTY PARTNERSHIP PROGRAM
1 WASHINGTON CENTER TOWER BLDG,ROOM 217
NEWBURGH, NY 12550

SUPERCUTS #2644
7201 METRO BLVD
MINNEAPOLIS, MN 55439-2131

SUPERCUTS INC #800
7201 METRO BLVD
EDINA, MN 55439

SUPERDRAIN
1221 W FREMONT ST
STOCKTON, CA 95203

SUPERIOR BEVERAGE SERVICE LLC
SUPERIOR BEVERAGE SALES
61 CRESTWOOD BLVD
POUGHKEEPSIE, NY 12603

SUREMARK ADVISORS GROUP, LLC
7 FALCON RD
EAST BRUNSWICK, NJ 08818

SUREMARK HOLDINGS, LLC

SUSQUEHANNA TOWNSHIP AUTHORITY
1900 LINGLESTOWN RD
HARRISBURG, PA 17110

SUSQUEHANNA TOWNSHIP AUTHORITY
PO BX 60275
HARRISBURG, PA 17106-0275

SVS VISION OPTICAL
118 CASS AVE
MOUNT CLEMENS, MI 48043-2204

SWEEPING CORP OF AMERICA
4141 ROCKSIDERD
STE 100
CLEVELAND, OH 44131

SWEET HARVEST
ATTN TARA FLAGLER
82 MAIN STREET
COLD SPRING, NY 10516

SWIFT, DEONTE
ADDRESS ON FILE

SWIMSUIT STATION
3501 ROSE AVENUE
OCEAN TOWNSHIP, NJ 07712

T-MOBILE
PO BOX 742596
CINCINNATI, OH 45274-2596

TAI CHI BUBBLE TEA
3300 W HENRIETTA RD
ROCHESTER, NY 14623

TAJ FLOORING, INC.
PO BOX 87705
CAROL STREAM, IL 60188-7705

TARGET
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403

TAX COLLECTOR
ATTN COLLEEN CORCORAN
P.O. BOX 305
MILTON, NY 12547

TAX COLLECTOR
ATTN DANIELLE CHERUBINI
P.O. BOX 305
MILTON, NY 12547

TAX COLLECTOR
P. O. BOX 1570
BUFFALO, NY 14240-1570

TAX COLLECTOR - TRUMBULL
5866 MAIN ST
TOWN HALL
1ST FL
TRUMBULL, CT 06611

TAYLOR ASSOCIATES INC
940 OPIE ARNOLD RD
WEST ISLIP, NY 11795

TAYLOR-MONTGOMERY, LLC
350 NEELYTOWN RD
MONTGOMERY, NY 12549

TBK BANK, SSB
12700 PARK CENTRAL DR
DALLAS, TX 75251

TEFFTNET, INC.
9575 KATY FWY
HOUSTON, TX 77204

TEKNOW INTERNATIONAL, INC.
8100 W FLAGER ST
STE 200
MIAMI, FL 33144

TELLES, MELISSA
ADDRESS ON FILE

TENNANT LANDSCAPE SOLUTIONS, INC
11724 ADMINISTRATION DR
SAINT LOUIS, MO 63146

TERIYAKI MADNESS
950 S CHERRY ST
STE 850
DENVER, CO 80246

TESLA
1 TESLA RD
AUSTIN, TX 78725

TEXAS FLOOR COVERING INC
7808 KEMPWOOD DR
HOUSTON, TX 77055

TFT SMOKE SHOP
11266 W FLORISSANT AVE
BLACK JACK, MO 63033

TGI FRIDAYS INC
19111 DALLAS PKWY
STE 165
DALLAS, TX 75287

THE BADGE COMPANY
18261 ENTERPRISE LANE, SUITE D
HUNTINGTON BEACH, CA 92648

THE BARN AT INDIAN RIDGE
500 CRESCENT AVENUE
HIGHLAND, NY 12528

THE BOULOS COMPANY
ONE PORTLAND SQ
STE 400
PORTLAND, ME 04101

THE BRIDGE ACADEMY
ATTN TARYN ULMER
1958B LAWRENCEVILLE ROAD
LAWRENCEVILLE, NJ 08648

THE BUCKLE INC
2407 W 24TH ST
KEARNEY, NE 68845

THE CHAPEL
500 CROSSPOINT PKWY
GETZVILLE, NY 14068

THE CHASE LAW FIRM PC
7509 DELMAR BLVD
ST LOUIS, MO 63130

THE CIT GROUP/ COMMERICAL SERVICES, INC.
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMMERCIAL SERV.
C/O SWIMSTATION
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CRACK MAN
ADDRESS ON FILE

THE FIRST NATIONAL BANK OF MCGREGOR
401 S MAIN ST
MCGREGOR, TX 76657

THE GUARDIAN LIFE INSURANCE CO
OF AMERICA GROUP#938721 STATE MANDATED
DISABILITY
PO BOX 824418
PHILADELPHIA, PA 19182-4418

THE HARTFORD
690 ASYLUM AVE
HARTFORD, CT 06155

THE HERSHEY PARTNERSHIP
1135 E CHOCOLATE AVE
STE 102
HERSHEY, PA 17033

THE HOME DEPOT CREDIT SVCS
DEPT 32-2531837411
PO BOX 78047
PHOENIX, AZ 85062-8047

THE HOME DEPOT, CRC/GECF
2455 PACES FERRY RD
ATLANTA, GA 30339

THE MAIN STREET AMERICA INSURANCE
PO BOX 74008159
CHICAGO, IL 60674-8159

THE METROPOLITAN DISTRICT
555 MAIN STREET
HARTFORD, CT 06103

THE NORTHEASTS ENTERTAINMENT ASSOCIATION
PO BOX 85
SACO, ME 04072

THE PAINTED OTTER, INC.
2785 CLASSIC DRIVE
GREEN BAY, WI 54311

THE PITTSBURGH PAINTS CO.
PO BOX 536864
ATLANTA, GA 30353-6864

THE RIGHT CHOICE AUTO REPAIR, LLC
197 ROUTE 299
HIGHLAND, NY 12528

THE SHREDDER MEDSHRED
1000 THOMAS BECK RD
DES MOINES, IA 50315

THE SMARTFLYER INC
347 WEST 36TH STREET SUITE 700
NEW YORK, NY 10018

THE TALBOTS
ONE TALBOTS DR
HINGHAM, MA 02043

THE UNCLE REGLAZING, LLC
51-29 GORSLINE ST.
ELMHURST, NY 11373

THE UPS STORE
9350 WAXIE WAY
STE 520
SAN DIEGO, CA 92123

THOMAS O. MILLER CO., INC.
20 RIVERVIEW DR.
MARLBORO, NY 12542-5310

THOMSON ROOFING AND METAL CO INC
2292 WASHINGTON RD
THOMSON, GA 30824-6652

TIKRA ROOFING LLC
ATTN YONI SPIVAK
1714 ROTARY DR
HUMBLE, TX 77338

TJ MAXX #004
770 COCHITUATE RD
FRAMINGHAM, MA 01701

TJ MAXX #198
770 COCHITUATE RD
FRAMINGHAM, MA 01701

TJ MAXX #331
770 COCHITUATE RD
FRAMINGHAM, MA 01701

TK ELEVATOR CORPORATION
788 CIRCLE 75 PKWY SE
STE 500
ATLANTA, GA 30339-4454

TODD RIDOLPH
ADDRESS ON FILE

TOKAY MECHANICAL
420 WEST PINE ST
STE 11
LODI, CA 95240

TONYS POWER EQUIPMEMT REPAIR, LLC
PO BOX 329
MODENA, NY 12548

TOP CRAB SEAFOOD AND BAR
1347 AUGUSTA W PKWY
STE 02A
AUGUSTA, GA 30909

TOP NAILS
10033 WICKER AVE
SAINT JOHN, IN 46373

TOPGRADE PRODUCTS INC.
ATTN STAN HALPER
200 PARK PLACE
MASSAPEQUA PARK, NY 11762

TOPS MARKETS LLC #131 (G2 11.1.18)
700 THRUWAY PLZ DR
CHEEKTOWAGA, NY 14225

TOUCH SOURCE, LLC
1370 MINERS DR
STE 103
LAFAYETTE, CO 80026

TOWN OF AMHERST
4 BOLTWOOD AVENUE
AMHERST, MA 01002

TOWN OF BIG FLATS
476 MAPLE STREET
BIG FLATS, NY 14814

TOWN OF FISHKILL
807 ROUTE 52
FISHKILL, NY 12524

TOWN OF FISHKILL PBA
PO BOX 747
GLENHAM, NY 12527

TOWN OF PLATTEKILL
1915 ROUTE 44-55
MODENA, NY 12548

TOWN OF PLATTEKILL TAX COLLECTOR
PO BOX 45
MODENA, NY 12548

TOWN OF TRUMBULL TOWN CLERK
5866 MAIN ST
TOWN HALL
1ST FL
TRUMBULL, CT 06611

TOWN OF WESTBOROUGH
34 W MAIN ST
WESTBOROUGH, MA 01581

TOWN OF WESTBOROUGH
34 WEST MAIN STREET
WESTBOROUGH, MA 01581

TOWNSQUARE MEDIA - DANBURY
PO BOX 28612
NEW YORK, NY 10087-8612

TOWNSQUARE MEDIA- POUGHKEEPSIE
PO BOX 28611
PURCHASE, NY 10577

TOYSMITH
541 W VALLEY HWY S
PACIFIC, WA 98047

TRACK HOSPITALITY SOFTWARE
PO BOX 847696
BOSTON, MA 02284

TRACTOR SUPPLY CREDIT PLAN
DEPT 30-1102893169 PO BOX 78004
PHOENIX, AZ 85062-8004

TRAILER KING
18 MANCHESTER CIRCLE RT 55
POUGHKEEPSIE, NY 12603

TRANE
800 E BEATY ST
DAVIDSON, NC 28036

TRANE U.S. INC
800 E BEATY ST
DAVIDSON, NC 28036

TRAVEL NET SOLUTIONS
TRAVEL NET HOLDINGS
P.O. BOX 847696
BOSTON, MA 02284-7696

TRAVEL PLANNERS INTERNATIONAL
1740 FENNELL ST.
MAITLAND, FL 32751

TRAVELERS
PO BOX 660317
DALLAS, TX 75266-0317

TRAVELERS INSURANCE
485 LEXINGTON AVE
NEW YORK, NY 10017-2630

TRAVELERS KENTUCKY INSURANCE GROUP, LLC
3320 CLAYS MILL RD
STE 214
LEXINGTON, KY 40503

TRIANGLE FIRE PROTECTION INC
20 ROADWAY DR
CARLISLE, PA 17015

TRIPLE D GENERAL CONTRACTING, LLC
7220 N LINDBERGH BLVD
STE 330
HAZELWOOD, MO 63042

TRIPLE J MAKE READY APARTMENTS LLC

TRISTAR REGLAZING
7020 41ST AVE
WOODSIDE, NY 11377

TRIUMPH PRODUCTIONS, INC.
15 HUTCHINSON BLVD
SCARSDALE, NY 10583

TRONCILLITO BROTHERS, INC
33 MIKI LANE
MARLBORO, NY 12542

NAME ON FILE
ADDRESS ON FILE

TROPICAL SMOOTHIE
1117 PERIMETER CTR W
STE W200
ATLANTA, GA 30338

TROYS AUTO BODY WORKS
3430 ROUTE 9W
HIGHLAND, NY 12528

TRUGREEN
TRUGREEN PROCESSING CENTER
PO BOX 78031
PHOENIX, AZ 85062-8031

TUBE PRO INC.
515 BEAVER CREEK RD
WATERLOO, ON N2V 2L3
CANADA

TUS NUA LAWN AND LANDSCAPE LLC
9014 N WESTERN AVE
OKLAHOMA CITY, OK 73114

TWIN COAST TOPICALS
655 S WILLOW ST
MANCHESTER, NH 03103

TWIN COLORS REMODELING
7930 CORPORATE DR
HOUSTON, TX 77036

TWIN COLORS REMODELING
ATTN PRESIDENT OR GENERAL COUNSEL
7930 CORPORATE DR
HOUSTON, TX 77036

TWO WAY DIRECT, INC.
3262 GREY HAWK COURT
CARLSBAD, CA 92010

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265

TXU ENERGY
ATTN SCOTT HUDSON
6555 SIERRA DRIVE
IRVING, TX 75039

TXU ENERGY
2603 AUGUSTA DR
STE. 300
HOUSTON, TX 77057

TXU ENERGY
6555 SIERRA DR
IRVING, TX 75039

TYLER RONCONI
ADDRESS ON FILE

U.S. ARMY CORPS AND ENGINEERS (USACE)
441 G ST NW
WASHINGTON, DC 20314-1000

U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION CORPORATE/FINANCIAL LITIGATION
SECTION, COMMERCIAL LITIGATION BRANCH
U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION
ATTN MARY A. SCHMERGEL
1100 L STREET, N.W.
ROOM 7024
WASHINGTON, DC 20005-4035

U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION CORPORATE/FINANCIAL LITIGATION
SECTION, COMMERCIAL LITIGATION BRANCH
U.S. DEPARTMENT OF JUSTICE, CIVIL
DIVISION
ATTN CRYSTAL GEISE
1100 L STREET, N.W.
ROOM 7102
WASHINGTON, DC 20005-4035

UGI
PO BOX 15503
WILMINGTON, DE 19850-5503

ULINE
ATTN ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO, IL 60680-1741

ULINE SHIPPING SUPPLIES
PO BOX 88741
CHICAGO, IL 60680-1741

ULSTER CO. CHAMBER OF COMMERCE
214 FAIR STREET
KINGSTON, NY 12401

ULSTER COUNTY COMMISSIONER OF FINANCE
ULSTER COUNTY DEPARTMENT OF HEALTH
239 GOLDEN HILL LANE
KINGSTON, NY 12401-6441

ULSTER COUNTY DEPARTMENT OF HEALTH
GOLDEN HILL OFFICE BUILDING
239 GOLDEN HILL LANE
KINGSTON, NY 12401

ULSTER COUNTY REGIONAL CHAMBER
OF COMMERCE
214 FAIR STREET
KINGSTON, NY 12401

ULSTER COUNTY RESOURCE
RECOVERY AGENCY
999 FLATBUSH ROAD
KINGSTON, NY 12401

ULSTER COUNTY RESOURCE RECOVER AGENCY
999 FLATBUSH ROAD
KINGSTON, NY 12401

ULTA BEAUTY #522
32 DISTRICT AVE
DORCHESTER, MA 02125

ULTA SALON
32 DISTRICT AVE
DORCHESTER, MA 02125

UNIFIRST CORPORATION
68 JONSPIN RD
WILMINGTON, MA 01887-1090

UNIPAK DESIGNS CORP
224 RAILROAD AVENUE
MILPITAS, CA 95035

UNITED AC, REFRIGERATION, PLUMBING
HEATING, INC.
80 S. PLANK RD.
NEWBURGH, NY 12550

UNITED AIR CONDITIONING, REFRIGERATION
5311 ROUTE 9W
NEWBURGH, NY 12550

UNITED ILLUMINATING
PO BOX 847818
BOSTON, MA 02284-7818

UNITED ILLUMINATING
100 MARSH HILL RD
ORANGE, CT 06477

UNITED PARCEL SERVICE INC
55 GLENLAKE PKWY NE
ATLANTA, GA 30328

UNITED PARCEL SERVICE-UPS
P.O. BOX 809488
CHICAGO, IL 60680-9488

UNITED RENTALS
P.O. BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS, INC.
CREDIT OFFICE # 214
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED SEWER DRAIN CLEANING, INC.
534 SURF AVENUE
STRATFORD, CT 06615

UNITED STATES BANKRUPTCY COURT DISTRICT
OF NEW JERSEY
ATTN CLARKSON S. FISHER
402 EAST STATE STREET
TRENTON, NJ 08608

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0009

UNITI SOLUTIONS
PO BOX 9001013
LOUISVILLE, KY 40290-1013

UNIVERSAL MARTIAL ARTS DOJOS
1325A AUGUSTA W PKWY
AUGUSTA, GA 30909

UNIVERSAL SITE SERVICES
760 E CAPITOL
MILPITAS, CA 95035

UPPER PROVIDENCE REALTY SERVICE DBA

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPSCALE SECURITY SERVICES
414 MILAM ST
STE 1102
HOUSTON, TX 77002

US FOODSERVICE, INC.
P. O. BOX 642554
PITTSBURGH, PA 15264-2554

USA WASTE RECYCLING, INC.
PO BOX 1318
ENFIELD, CT 06083

USA WASTE AND RECYCLING
555 TAYLOR RD
ENFIELD, CT 06082

VALPARAISO CITY SERVICES
PO BOX 1520
SOUTH BEND, IN 46634-1520

VALPARAISO CITY UTILITES
205 BILLINGS ST
VALPARAISO, IN 46383

VAN STONE CONVEYOR INC.
874 PALOMARES AVENUE
LA VERNE, CA 91750

VANGUARD-FINE, LLC
ATTN PAUL BULMER
1529 WESTERN AVE SUITE 1
ALBANY, NY 12203

VEITH ELECTRIC LLC
130 SALT POINT TURNPIKE SUITE 2
POUGHKEEPSIE, NY 12603

VENTRESCA TRAVEL
253 YORK RD
HATBORO, PA 19040

VEOLIA
PO BOX 371804
PITTSBURGH, PA 15250-7804

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ 07101-0408

VERIZON WIRELESS #7212 ID 3838
1095 AVE OF THE AMERICAS
NEW YORK, NY 10036

VERKADA DISTRIBUTOR IS DIGITAL DREAMS
(RENEW ANNUALLY IN OCTOBER)
301 DOS RIOS ST
SACRAMENTO, CA 95811

VERMONT SKI SAFETY
EQUIPMENT INC.
PO BOX 85
UNDERHILL CENTER, VT 05490

VERTICAL REALITY MFG, INC
ATTN KEN SHARKEY
17511 SOUTH WEST 99TH RD
PALMETTO BAY, FL 33157

VICTORIA REINERT
ADDRESS ON FILE

VILLA JOIN THE MOVEMENT 3052 G2
1517 N LEWIS AVE
WAUKEGAN, IL 60085

VIMEO.COM, INC.
PO BOX 74008984
CHICAGO, IL 60674-8984

VINCENT MARKOWSKI
ADDRESS ON FILE

VIRTUALLY LUX

VISIONWORKS #1054
175 E HOUSTON ST
SAN ANTONIO, TX 78209

VIVIAN PHOTOGRAPHY
46 MAIN STREET PO BOX 192
MILTON, NY 12547

VORTEX

W. B. MASON COMPANY, INC.
PO BOX 981101
BOSTON, MA 02298-1101

WALTER ENRIGHT
ADDRESS ON FILE

WALTER Z. GRAVES
ADDRESS ON FILE

WALTHAM SERVICES, INC.
9 ERIE DR
NATICK, MA 01760

WAPPINGERS AUTO TECH POWER EQUIPMENT
1228 US 9
WAPPINGERS FALLS, NY 12590

WASTE MANAGEMENT
800 CAPITOL ST
STE 3000
HOUSTON, TX 77002

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101

WASTE MANAGEMENT
PO BOX 660345
DALLAS, TX 75266

WASTE MANAGEMENT OF TEXAS, INC
800 CAPITOL
STE 3000
HOUSTON, TX 77002

WATER SAFETY PRODUCTS
PO BOX 60085
PALM BAY, FL 32906

WATER SAFETY PRODUCTS, INC
PO BOX 60085
PALM BAY, FL 32906

WB MASON CO., INC.
59 CENTRE ST
BROCKTON, MA 02303

WE CORP
300 INDEPENDENCE DR
CHESTNUT HILL, MA 02467

WEIMARK CREDIT INFORMATION SERVICES
PO BOX 994
BRICK, NJ 08723

WEISS COMPANY LLP
2700 PATRIOT BLVD
STE 400
GLENVIEW, IL 60026

WELD POWER GENERATOR
1529 GRAFTON ROAD
MILLBURY, MA 01527

WELDON, WILLIAMS LICK, INC.
WELDON, WILLIAMS LICK
P.O. BOX 168
FORTH SMITH, AR 72901

WELLNOW URGENT CARE
311 N GREEN ST
17TH FL
CHICAGO, IL 60607-1331

WELLS FARGO ADVISORS
105 ROOSEVELT DRIVE
POUGHQUAG, NY 12570

WENDYS #07
200 S I-35 SERVICE RD
STE 100
RED OAK, TX 75174

WENDYS
ONE DAVE THOMAS BLVD
DUBLIN, OH 43017

WEST COAST FIRE
ATTN MICHELLE
5846 LIVE OAK DR STE 1
KELSEYVILLE, CA 95451

WEST REMODELING
408 S PASADENA AVE
STE 1
PASADENA, CA 91105

WEST SIDE FOODS INC
355 FOOD CENTER DRIVE
BRONX, NY 10474

WEST VIRGINIA AMERICAN WATER
PO BOX 2798
CAMDEN, NJ 08101

WESTCO GROUNDS MAINTENANCE LLC
12350 TAYLOR RD
HOUSTON, TX 77041

WESTECH SOLUTIONS, LLC
333 MAMARONECK AVE.
PMB#208
WHITE PLAINS, NY 10605

WESTERN EXPRESS, INC
407 HEADQUARTERS DRIVE UNIT 5
MILLERSVILLE, MD 21108

WESTERN NEW YORK AUTOMOTIVE SERVICES,
INC., D/B/A ZIEBART
1290 E MAPLE RD
TROY, MI 48083

WESTERN REPORTING, INC
8851 SANDY PKWY
STE 210
SANDY, UT 84070

WGR ROOFING SERVICES LLC
3833 HANSEN DR
DICKINSON, TX 77539

WHEELER MANUFACTURING CO, INC
PO BOX 629
LEMMON, SD 57638

WHITCOMB RESOLUTION LLC
35 SANBORN ROAD
HAMPTON FALLS, NH 03844

WHITE HOUSE BLACK MARKET #3206
1600 S UNIVERSITY DR
STE 606
FORT WORTH, TX 76107

WHITE PLAINS LINEN
4 JOHN WALSH BLVD.
PEEKSKILL, NY 10566

WHITECLIFF VINEYARD WINERY
331 MCKINSTRY RD
GARDINER, NY 12525

WHITEWATER WEST IND.
180-6651 FRASERWOOD PLACE
RICHMOND, BC V6W 1J3

WILD BILLS TOBACCO
1148 E W MAPLE RD
WALLED LAKE, MI 48390

WILHITE AND ASSOCIATES LAW FIRM
716 ADAMS ST
STE G
CARMEL, IN 46032

WILLIAM DECLUE
ADDRESS ON FILE

WILLIAM HAUFMANN
ADDRESS ON FILE

WILLIAMS LUMBER
6760 RT 9
RHINEBECK, NY 12572

WILLIAMS SONOMA #729
1620 S UNIVERSITY DR
STE 203
FORT WORTH, TX 76107

WILTON REASSURANCE LIFE COMPANY OF NEW YORK
PO BOX 678301
DALLAS, TX 75267-8301

WINDDRIFT
3040 LAKESHORE DR
MUSKEGON, MI 49441

WINDSOR MOUNTAIN
PO BOX 622
WINDSOR, CT 06095-0622

WINDSOR SANITATION INC
33 MUCKO RD
BLOOMFIELD, CT 06002

WINEBOW, INC.
PO BOX 416636
BOSTON, MA 02241-6636

WINNERS CIRCLE EQUINE VETERINARY SERVICES
9 LAGRANGE RD
CAMPBELL HALL, NY 10916

WIRELESS WORLD LLC
30 N GOULD ST
STE N
SHERIDAN, WY 82801

WISH.DREAM.TRAVEL
184 PALM POINT DRIVE
COLUMBIA, SC 29212

WL SMITH
ADDRESS ON FILE

WM COMPACTOR SOLUTIONS, INC.
DEPT. #2008 P.O. BOX 29661
PHOENIX, AZ 85038-9661

WOODARDS CONCRETE PRODUCTS INC
BOX 8 LYBOLT ROAD
BULLVILLE, NY 10915

WORLD INSURANCE ASSOCIATES LLC
100 WOOD AVE S
4TH FL
ISELIN, NJ 08330

WORLD INSURANCE ASSOCIATES LLC
ATTN JACOB LEBOVITS
1815 65TH STREET
BROOKLYN, NY 11204

WORLD PROFESSIONAL SOLUTIONS
900 THIRD AVE
6TH FL
NEW YORK, NY 10022

WORLD WATERPARK ASSOCIATION
8826 SANTA FE - SUITE 310
OVERLAND PARK, KS 66212

WPCA - TRUMBULL
5866 MAIN ST
TRUMBULL, CT 06611

WW GRAINGER INC
100 GRAINGER PKWY
LAKE FOREST, IL 60045-5201

X- GOLF METHUEN
90 PLEASANT VALLEY ST
METHEUN, MA 01844

YAAKOV BARZIDEH
ADDRESS ON FILE

YARD AND GARDEN WORKS, LLC
4354 STATE RTE 281
CORTLAND, NY 13045

YOUNGWIRTH LAW PLLC
63 CANNON STREET - B
POUGHKEEPSIE, NY 12601

YOUNGWIRTH LAW PLLC
70 DUTCHESS LANDING ROAD, BUILDING K
SUITES 1, 2, AND 3
POUGHKEEPSIE, NY 12601

ZEBEC OF NORTH AMERICA, INC.
PO BOX 181570
FARIFIELD, OH 45018

ZERO IMPACT
3589 HARBOR BLVD
COSTA MESA, CA 92626

ZILLOW INC
1301 SECOND AVE
36TH FL
SEATLLE, WA 98101

ZILLOW RENTALS
1301 SECOND AVE
36TH FL
SEATTLE, WA 98101

ZILLOW RENTALS
1301 SECOND AVE
36TH FL
SEATLLE, WA 98101

ZOOLOGEE
8870 GREENWOOD PLACE
SUITE A
SAVAGE, MD 20763

ZPRO-WATERPARKS
Z PRO WATER PARK
232 BANKS ROAD
TRAVELERS REST, SC 29690